# EXHIBIT A

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| 'Go back to California!' graffiti on car house stuns new arrivals highlights old tensions in Portland | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2017/07/go_back_to_california_vandalis.html | TX0008460989 |
| 'I'm so sorry': Last words of homeowner who caused N. Portland hash oil explosion | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2017/07/im_so_sorry_i_made_a_mistake_n.html | TX0008460989 |
| 'Red Alerts' issued for Wednesday and Thursday to help migrating birds in Oregon | *The Oregonian* | Advance | https://www.oregonlive.com/weather/2024/09/red-alerts-issued-for-wednesday-and-thursday-to-help-migrating-birds-in-oregon.html | TX0009444463 |
| 2 professional women in 40s attack store owners with 2x4, land in prison (video) | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2015/08/two_college-educated_women_in.html | TX0008202694 |
| 2017 brings pressures to Portland Public Schools | *The Oregonian* | Advance | https://www.oregonlive.com/education/2017/01/2017_brings_pressures_to_portl.html | TX0008481225 |
| 21 arrested in one day after police target retail theft in Tigard | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/09/21-arrested-in-one-day-after-tigard-police-target-retail-theft.html | TX0009444463 |
| 22-year-old woman abducted sexually assaulted in SE Portland; man arrested police say | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/09/22-year-old-woman-abducted-sexually-assaulted-in-se-portland-man-arrested-police-say.html | TX0009444463 |
| 5 spots to enjoy Filipino sweet treat halo halo in Portland | *The Oregonian* | Advance | https://www.oregonlive.com/dining/2024/10/5-spots-to-enjoy-filipino-sweet-treat-halo-halo-in-portland.html | TX0009460046 |
| 75-year-old Portland art forger sentenced to federal prison | *The Oregonian* | Advance | https://www.oregonlive.com/pacific-northwest-news/2016/02/75-year-old_portland_art_forge.html | TX0008305147 |
| 85-year-old Portland man rescued in Skamania County after falling 75 feet off hiking trail | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/10/85-year-old-portland-man-rescued-in-skamania-county-after-falling-75-feet-off-hiking-trail.html | TX0009460046 |
| A modern hazelnut orchard farmhouse puts Oregon family's 100-year journey on display | *The Oregonian* | Advance | https://www.oregonlive.com/hg/2024/10/a-modern-hazelnut-orchard-farmhouse-puts-oregon-familys-100-year-journey-on-display.html | TX0009460046 |
| A third of Portland voters unsure how ranked-choice voting works, poll shows | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2024/10/a-third-of-portland-voters-unsure-how-ranked-choice-voting-works-poll-shows.html | TX0009460046 |
| Advocacy group for Oregon college students shuts down after 50 years | *The Oregonian* | Advance | https://www.oregonlive.com/education/2024/10/advocacy-group-for-oregon-college-students-shuts-down-after-50-years.html | TX0009460046 |
| Aequitas played crucial role in Corinthian student loans deemed predatory | *The Oregonian* | Advance | https://www.oregonlive.com/education/2015/07/aequitas_played_crucial_role_i.html | TX0008202704 |
| AI is here to stay in Oregon classrooms. Schools are trying to keep up | *The Oregonian* | Advance | https://www.oregonlive.com/education/2024/09/ai-is-here-to-stay-in-oregon-classrooms-schools-are-trying-to-keep-up.html | TX0009444463 |
| Alaska Airlines flight makes emergency landing at PDX after bird strike | *The Oregonian* | Advance | https://www.oregonlive.com/news/2024/10/alaska-airlines-flight-makes-emergency-landing-at-pdx-after-bird-strike.html | TX0009460046 |
| Alleged racism in Multnomah County prompts Chair Deborah Kafoury to pledge action | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2017/09/alleged_racism_in_multnomah_co.html | TX0008538739 |
| Ann Person Oregon businesswoman who revolutionized home-sewing market dies at age 90 | *The Oregonian* | Advance | https://www.oregonlive.com/window-shop/2015/08/ann_person_obituary.html | TX0008202694 |
| Another Portland area school district will consider closing some schools amid low enrollment | *The Oregonian* | Advance | https://www.oregonlive.com/education/2024/09/another-portland-area-school-district-will-consider-closing-some-schools-amid-low-enrollment.html | TX0009444463 |
| At Bundy encampment outsider says militants 'attacked' his group | *The Oregonian* | Advance | https://www.oregonlive.com/pacific-northwest-news/2016/01/at_bundy_encampment_outsider_s.html | TX0008261720 |
| Authorities decline to say whether man shot by Milwaukie police had weapon | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/10/authorities-decline-to-say-whether-man-shot-by-milwaukie-police-had-weapon.html | TX0009460046 |
| Baseball in Portland? Here's how 11 existing stadiums would fit along Willamette River | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2024/09/baseball-in-portland-heres-how-11-existing-stadiums-would-fit-along-willamette-river.html | TX0009444463 |
| Before you puff, know the rules. You can still lose your job for off-duty pot use. | *The Oregonian* | Advance | https://www.oregonlive.com/marijuana/2015/09/before_you_puff_know_the_rules.html | TX0008296820 |
| Biden administration picks NY not Oregon for first CHIPS Act research hub | *The Oregonian* | Advance | https://www.oregonlive.com/silicon-forest/2024/10/biden-administration-picks-ny-not-oregon-for-first-chips-act-research-hub.html | TX0009460046 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Big out-of-town money buys up Portland rentals | *The Oregonian* | Advance | https://www.oregonlive.com/front-porch/2016/03/portland_landlords_are_increas.html | TX0008305144 |
| Big win for legislative leaders as $5.3 billion transportation plan clears final hurdle | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2017/07/big_win_for_legislative_leader.html | TX0008460989 |
| Bill Oram: The Pac-12 does the smart thing and eliminates uncertainty about its future | *The Oregonian* | Advance | https://www.oregonlive.com/sports/2024/09/bill-oram-the-pac-12-does-the-smart-thing-and-eliminates-uncertainty-about-its-future.html | TX0009444463 |
| Blood bank serving western Oregon pleads for donors | *The Oregonian* | Advance | https://www.oregonlive.com/pacific-northwest-news/2024/09/blood-bank-serving-western-oregon-pleads-for-donors.html | TX0009444463 |
| Canzano: Ex-Oregon Ducks running back Thomas Tyner will make comeback... at Oregon State | *The Oregonian* | Advance | https://www.oregonlive.com/sports/oregonian/john_canzano/2017/05/canzano_thomas_tyner_prepares.html | TX0008481070 |
| Celilo's success might be path forward for Columbia River tribal housing -- but it wasn't easy | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2016/05/celilos_success_might_be_path.html | TX0008298328 |
| City of Portland set to appeal negligence verdict in death of man shot by police | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/09/city-of-portland-set-to-appeal-negligence-verdict-in-death-of-man-shot-by-police.html | TX0009444463 |
| Clark County replaces 500 ballots in response to ballot box fire | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/10/clark-county-replaces-500-ballots-in-response-to-ballot-box-fire.html | TX0009460046 |
| College public-safety officer facing murder charge in death of Bend woman | *The Oregonian* | Advance | https://www.oregonlive.com/pacific-northwest-news/2016/07/person_of_interest_in_bend_hom.html | TX0008481615 |
| Connie Chung's new memoir explores her experience as an Asian American woman in 'a sea of men' | *The Oregonian* | Advance | https://www.oregonlive.com/books/2024/09/connie-chungs-new-memoir-explores-her-experience-as-an-asian-american-woman-in-a-sea-of-men.html | TX0009444463 |
| Cougar tranquilized on Oregon coast dock dies after falling into water | *The Oregonian* | Advance | https://www.oregonlive.com/environment/2024/10/cougar-tranquilized-on-oregon-coast-dock-dies-after-falling-in-water.html | TX0009460046 |
| Critics demand retractions in Portland State University e-cigarette findings | *The Oregonian* | Advance | https://www.oregonlive.com/health/2015/09/critics_demand_retractions_in.html | TX0008296820 |
| Cyclist sues after Uber  private insurance fail to cover crash | *The Oregonian* | Advance | https://www.oregonlive.com/commuting/2015/10/cyclist_sues_after_uber_privat.html | TX0008212773 |
| Cyndi Lauper to perform in Portland Nov 30  get tickets for less than $35 | *The Oregonian* | Advance | https://www.oregonlive.com/live-entertainment/2024/10/cyndi-lauper-to-perform-in-portland-nov-30-get-tickets-for-less-than-35.html | TX0009460046 |
| Damian Lillard, Trail Blazers upstage Golden State Warriors with 'ridiculous' performance | *The Oregonian* | Advance | https://www.oregonlive.com/blazers/2016/02/damian_lillard_trail_blazers_upstage_golden_state.html | TX0008305147 |
| Deadline nears for Oregon schools to use or lose millions in federal pandemic aid | *The Oregonian* | Advance | https://www.oregonlive.com/education/2024/09/deadline-nears-for-oregon-schools-to-use-or-lose-millions-in-federal-pandemic-aid.html | TX0009444463 |
| Denver Broncos rookie QB will make his highly anticipated regular season debut | *The Oregonian* | Advance | https://www.oregonlive.com/nfl/2024/09/denver-broncos-rookie-qb-will-make-his-highly-anticipated-regular-season-debut.html | TX0009444463 |
| Don't you leave me' woman pleads with dying fiancée after SE Portland shooting | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/09/dont-you-leave-me-woman-pleads-with-dying-fiancee-after-se-portland-shooting.html | TX0009444463 |
| Downtown Portland's 1892 United Workmen Temple being demolished; 'poster child' for lost history | *The Oregonian* | Advance | https://www.oregonlive.com/trending/2017/08/downtown_portlands_1892_united.html | TX0008538730 |
| Editorial endorsement November 2024: Elect Dan Rayfield as Oregon's next attorney general | *The Oregonian* | Advance | https://www.oregonlive.com/opinion/2024/09/editorial-endorsement-november-2024-elect-dan-rayfield-as-oregons-next-attorney-general.html | TX0009444463 |
| Editorial endorsement November 2024: Elizabeth Steiner is voters' best pick for treasurer | *The Oregonian* | Advance | https://www.oregonlive.com/opinion/2024/09/editorial-endorsement-november-2024-elizabeth-steiner-is-voters-best-pick-for-treasurer.html | TX0009444463 |
| Elmer's Restaurant says it made black man prepay because he sat in bar  ordered alcohol | *The Oregonian* | Advance | https://www.oregonlive.com/clark-county/2015/10/elmers_told_state_investigator.html | TX0008212773 |
| Evan Turner brings playmaking, ball-handling, defense -- and humor -- to Trail Blazers | *The Oregonian* | Advance | https://www.oregonlive.com/blazers/2016/07/evan_turner_brings_playmaking_ball-handling_defens.html | TX0008481615 |
| Ex-Nike employee sentenced in stolen sneaker plot before U.S. judge in Portland | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2015/04/ex-nike_employee_sentenced_in.html | TX0008202655 |
| Extreme poverty in rural Oregon persists amid broader recovery | *The Oregonian* | Advance | https://www.oregonlive.com/business/2016/09/extreme_poverty_in_rural_orego.html | TX0008441038 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Fall arts 2024: A world of dance comes to Portland stages | The Oregonian | Advance | https://www.oregonlive.com/entertainment/2024/09/fall-arts-2024-a-world-of-dance-comes-to-portland-stages.html | TX0009444463 |
| Fare evasion on TriMet's MAX trains hits 27% highest 'in recent memory' | The Oregonian | Advance | https://www.oregonlive.com/news/2024/09/fare-evasion-on-trimets-max-trains-hits-27-highest-in-recent-memory.html | TX0009444463 |
| Faubion School and Concordia University celebrate groundbreaking of new building for 'darling diamonds' | The Oregonian | Advance | https://www.oregonlive.com/education/2016/04/faubion_school_and_concordia_u.html | TX0008298337 |
| FEI, Hillsboro electron microscope company, sells for $4.2 billion | The Oregonian | Advance | https://www.oregonlive.com/silicon-forest/2016/05/fei_hillsboro_electron_microsc.html | TX0008298328 |
| First-grade teacher repeatedly struck student in front of Tualatin classmates lawsuit says | The Oregonian | Advance | https://www.oregonlive.com/education/2024/10/first-grade-teacher-repeatedly-struck-student-in-front-of-tualatin-classmates-lawsuit-says.html | TX0009460046 |
| Former Oregon foster youth share harrowing stories in settlement hearing | The Oregonian | Advance | https://www.oregonlive.com/politics/2024/09/former-oregon-foster-youth-share-harrowing-stories-in-settlement-hearing.html | TX0009444463 |
| Friends coworkers remember longtime Trail Blazers staffer Traci Rose as a community builder | The Oregonian | Advance | https://www.oregonlive.com/blazers/2024/10/friends-coworkers-remember-longtime-trail-blazers-staffer-traci-rose-as-a-community-builder.html | TX0009460046 |
| From AAU to the Trail Blazers Damian Lillard's basketball life has been defined by loyalty | The Oregonian | Advance | https://www.oregonlive.com/blazers/2016/02/trail_blazers_damian_lillards_basketball_life_has.html | TX0008305147 |
| FTC attorney grills Albertsons execs about missing texts in Kroger merger hearing | The Oregonian | Advance | https://www.oregonlive.com/business/2024/09/ftc-attorney-grills-albertsons-exec-about-missing-texts-in-kroger-merger-hearing.html | TX0009444463 |
| GameStop's Simply Mac buys The Mac Store in continued expansion effort | The Oregonian | Advance | https://www.oregonlive.com/window-shop/2015/04/gamestops_simply_mac_buys_the.html | TX0008202655 |
| Gary Danielson: No. 1 Oregon Ducks 'definitely a national championship contender' | The Oregonian | Advance | https://www.oregonlive.com/ducks/2024/10/gary-danielson-no-1-oregon-ducks-definitely-a-national-championship-contender.html | TX0009460046 |
| Geno Smith's career night not good enough in Seattle Seahawks' loss | The Oregonian | Advance | https://www.oregonlive.com/nfl/2024/10/geno-smiths-career-night-not-good-enough-in-seattle-seahawks-loss.html | TX0009460046 |
| Get tickets for Candlelight Concert Series 'A Haunted Evening of Halloween Classics' this October | The Oregonian | Advance | https://www.oregonlive.com/live-entertainment/2024/09/get-tickets-for-candlelight-concert-series-a-haunted-evening-of-halloween-classics-this-october.html | TX0009444463 |
| Gonzaga joins the Pac-12 beginning in 2026 becomes conference's 8th school | The Oregonian | Advance | https://www.oregonlive.com/beavers/2024/10/gonzaga-joins-the-pac-12-beginning-in-2026-becomes-conferences-eighth-school.html | TX0009460046 |
| Gorgeous' conditions for Portland Marathon as thousands raced through city | The Oregonian | Advance | https://www.oregonlive.com/portland/2024/10/gorgeous-conditions-for-portland-marathon-as-thousands-raced-through-several-neighborhoods.html | TX0009460046 |
| Gov. Kate Brown announces three-pronged approach to cut state costs | The Oregonian | Advance | https://www.oregonlive.com/politics/2017/04/gov_kate_brown_announces_three.html | TX0008481075 |
| Grandparents sue Portland-area pumpkin patch for $1.3M after miniature train derails | The Oregonian | Advance | https://www.oregonlive.com/washingtoncounty/2024/10/grandparents-sue-portland-area-pumpkin-patch-for-13m-after-miniature-train-derails.html | TX0009460046 |
| Halloween shooting at Vancouver Mall kills 1 injures 2 police say | The Oregonian | Advance | https://www.oregonlive.com/clark-county/2024/11/halloween-shooting-at-vancouver-mall-kills-1-injures-2-police-say.html | TX0009460046 |
| He was lost on Oregon's Mount McLoughlin. A text to his girlfriend helped save him | The Oregonian | Advance | https://www.oregonlive.com/pacific-northwest-news/2024/10/he-was-lost-on-oregons-mount-mcloughlin-a-text-to-his-girlfriend-helped-save-him.html | TX0009460046 |
| Hempstalk boasts 'better vibe,' but still faces controversy in downtown Portland | The Oregonian | Advance | https://www.oregonlive.com/entertainment/2015/10/hempstalk_2015.html | TX0008212773 |
| Here's how much every Metro employee got paid last year | The Oregonian | Advance | https://www.oregonlive.com/data/2024/10/heres-how-much-every-metro-employee-got-paid-last-year.html | TX0009460046 |
| Here's how the Lloyd Center could recapture the hearts of Portlanders | The Oregonian | Advance | https://www.oregonlive.com/window-shop/2016/06/lloyd_center_future.html | TX0008481610 |
| Hillsboro as a wedding destination? These local businesses are making the pitch | The Oregonian | Advance | https://www.oregonlive.com/events/2024/09/hillsboro-as-a-wedding-destination-these-local-businesses-are-making-the-pitch.html | TX0009444463 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Hillsboro voters will advise city whether to add fluoride to water supply | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2024/09/hillsboro-voters-will-advise-city-whether-to-add-fluoride-to-water-supply.html | TX0009444463 |
| Hit-or-miss showers Thursday as Portland sees mix of clouds sunshine; high 70 | *The Oregonian* | Advance | https://www.oregonlive.com/weather/2024/09/hit-or-miss-showers-thursday-as-portland-sees-mix-of-clouds-sunshine-high-70.html | TX0009444463 |
| How a hobbyist pilot stretched the limits of his abilities  leading to deadly 2022 crash in Oregon | *The Oregonian* | Advance | https://www.oregonlive.com/pacific-northwest-news/2024/09/how-a-hobbyist-pilot-stretched-the-limits-of-his-abilities-leading-to-deadly-2022-crash-in-oregon.html | TX0009444463 |
| How has Oregon's athletic budget changed in its first season in the Big Ten? Here are the numbers | *The Oregonian* | Advance | https://www.oregonlive.com/ducks/2024/09/how-has-oregons-athletic-budget-changed-in-its-first-season-in-the-big-ten-here-are-the-numbers.html | TX0009444463 |
| Indiana rises  Washington falls in our Big Ten power rankings for Week 4 | *The Oregonian* | Advance | https://www.oregonlive.com/collegefootball/2024/09/indiana-rises-washington-falls-in-our-big-ten-power-rankings-for-week-4.html | TX0009444463 |
| Is Oregon-Ohio State the biggest game in Autzen Stadium history? 10 possible contenders | *The Oregonian* | Advance | https://www.oregonlive.com/ducks/2024/10/is-oregon-ohio-state-the-biggest-game-in-autzen-stadium-history-10-possible-contenders.html | TX0009460046 |
| It's likely Oregon will experience a La Niña winter  but what does that exactly mean? | *The Oregonian* | Advance | https://www.oregonlive.com/weather/2024/10/its-likely-oregon-will-experience-a-la-nina-winter-but-what-does-that-exactly-mean.html | TX0009460046 |
| It's official: Kate Brown signs minimum wage bill for $14.75 in Portland | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2016/03/its_official_kate_brown_signs.html | TX0008305144 |
| Jackie Winters named Minority Leader of Oregon Senate, first black person to hold position | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2017/11/jackie_winters_named_minority.html | TX0008599541 |
| Janelle Monae, Jidenna lead rally for Portlanders fatally shot by police | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2015/08/janelle_monae_protest_portland.html | TX0008202694 |
| Journalism nonprofit Uplift Local aims to reinvent community news in Columbia River Gorge | *The Oregonian* | Advance | https://www.oregonlive.com/business/2024/10/journalism-nonprofit-uplift-local-aims-to-reinvent-community-news-in-columbia-river-gorge.html | TX0009460046 |
| Laika will expand Hillsboro animation studio by 70 percent | *The Oregonian* | Advance | https://www.oregonlive.com/business/2015/03/laika_will_expand_hillsboro_an.html | TX0008202665 |
| Lake Oswego author Brian Doyle dies at age 60 | *The Oregonian* | Advance | https://www.oregonlive.com/books/2017/05/brian_doyle.html | TX0008481070 |
| Lake Oswego police fired officer after finding he lied  sicced K-9 on wrong man | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/09/lake-oswego-police-fired-officer-after-finding-he-lied-sicced-k-9-on-wrong-man.html | TX0009444463 |
| Landlord evicts man charged in killing of newlywed nurse Melissa Jubane | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/10/landlord-evicts-man-charged-in-killing-newlywed-nurse-melissa-jubane.html | TX0009460046 |
| Lattice Semiconductor names tech industry vet as CEO | *The Oregonian* | Advance | https://www.oregonlive.com/silicon-forest/2024/09/lattice-semiconductor-names-tech-industry-vet-as-ceo.html | TX0009444463 |
| Lawsuit filed against FBI to make D.B. Cooper investigation file public | *The Oregonian* | Advance | https://www.oregonlive.com/pacific-northwest-news/2016/09/lawsuit_filed_against_fbi_to_m.html | TX0008441038 |
| Layoffs, executive shakeup at online banker Simple | *The Oregonian* | Advance | https://www.oregonlive.com/silicon-forest/2017/08/another_round_of_layoffs_at_po.html | TX0008538730 |
| Leif's Auto Collision Centers earns 'F' from Better Business Bureau | *The Oregonian* | Advance | https://www.oregonlive.com/window-shop/2016/08/leifs_auto_complaints.html | TX0008441043 |
| Lents landmark New Copper Penny sells to apartment developer after years of negotiations | *The Oregonian* | Advance | https://www.oregonlive.com/front-porch/2016/04/lents_landmark_new_copper_penn.html | TX0008298337 |
| Let the competition begin: Trail Blazers enthusiastically start training camp | *The Oregonian* | Advance | https://www.oregonlive.com/blazers/2024/10/let-the-competition-begin-trail-blazers-enthusiastically-start-training-camp.html | TX0009460046 |
| Lewis & Clark College no longer wants to be a 'Pioneer ' planning to adopt a new mascot | *The Oregonian* | Advance | https://www.oregonlive.com/sports/2024/09/lewis-clark-college-no-longer-wants-to-be-a-pioneer-planning-to-adopt-a-new-mascot.html | TX0009444463 |
| Logan Kitzhaber apologizes to crash victims, believes collision saved his life | *The Oregonian* | Advance | https://www.oregonlive.com/pacific-northwest-news/2017/04/logan_kitzhaber_apologizes_to.html | TX0008481075 |
| Longtime Oregon Ducks assistant Gary Campbell considering retirement, but hasn't yet made decision | *The Oregonian* | Advance | https://www.oregonlive.com/ducks/2016/11/longtime_ducks_assistant_gary.html | TX0008373420 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Looking for a home in the red-hot Portland market? What you need to know | *The Oregonian* | Advance | https://www.oregonlive.com/front-porch/2016/04/looking_for_a_home_in_the_red-.html | TX0008298337 |
| Macy's sets up final clearance sale for Portland store | *The Oregonian* | Advance | https://www.oregonlive.com/business/2017/01/macys_sets_up_final_clearance.html | TX0008481225 |
| Man fatally shot by Portland police pulled a starter pistol on officers police say | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2015/06/man_fatally_shot_by_portland_p.html | TX0008211186 |
| Man who plowed through Rose Festival parade gets 5 years for rampage but apologizes: 'This was not a planned attack' | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/10/man-who-plowed-through-rose-festival-parade-gets-5-years-for-rampage-but-apologizes-this-was-not-a-planned-attack.html | TX0009460046 |
| March 4 Trump meets resistance during Lake Oswego rally | *The Oregonian* | Advance | https://www.oregonlive.com/today/2017/03/march_4_trump_lake_oswego.html | TX0008395617 |
| Marijuana labs prepping for regulation and oversight; no lab licenses issued yet | *The Oregonian* | Advance | https://www.oregonlive.com/marijuana/2016/07/marijuana_labs_prepping_for_st.html | TX0008481615 |
| Marijuana seed giveaway planned for early morning hours of July 1 | *The Oregonian* | Advance | https://www.oregonlive.com/marijuana/2015/06/marijuana_seed_giveaway_planne.html | TX0008211186 |
| Massive South Hillsboro project breaks ground; welcome mat out for 20,000 people | *The Oregonian* | Advance | https://www.oregonlive.com/washingtoncounty/2016/08/post_87.html | TX0008441043 |
| Massive South Hillsboro project scores a major step forward | *The Oregonian* | Advance | https://www.oregonlive.com/washingtoncounty/2016/03/massive_south_hillsboro_projec.html | TX0008305144 |
| Mayor Ted Wheeler shows off tiny houses for homeless day before vote to place them in Kenton (photos) | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2017/03/tiny_houses_for_homeless_shown.html | TX0008395617 |
| Mingus Mapps wants to make Portland work better. Will voters support his back-to-basics pitch for mayor? | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2024/10/mingus-mapps-wants-to-make-portland-work-better-will-voters-support-his-back-to-basics-pitch-for-mayor.html | TX0009460046 |
| Minor-party candidate adds intrigue to low-key Oregon treasurer's race | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2024/10/minor-party-candidate-adds-intrigue-to-low-key-oregon-treasurers-race.html | TX0009460046 |
| Misinformation about Trump's absence from Oregon Voters' Pamphlet leaves Elections Division inundated with calls | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2024/10/misinformation-about-trumps-absence-from-oregon-voters-pamphlet-leaves-secretary-of-state-inundated-with-calls.html | TX0009460046 |
| Monday offers early clouds then sun. Rain returns to Portland by Tuesday night | *The Oregonian* | Advance | https://www.oregonlive.com/weather/2024/09/monday-offers-early-clouds-then-sun-rain-returns-to-portland-by-tuesday-night.html | TX0009444463 |
| More people are arriving: Oregon remains a top relocation spot study finds | *The Oregonian* | Advance | https://www.oregonlive.com/trending/2017/10/oregon_2_atlas_moving_vans.html | TX0008481225 |
| More than 1 million Oregon ballots turned in | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2024/10/more-than-1-million-ballots-returned-in-oregon.html | TX0009460046 |
| Mother of 19-year-old fatally shot in SE Portland urges witnesses to help police solve son's killing | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2015/06/mother_of_19-year-old_fatally.html | TX0008202704 |
| Moving on from blowouts: Oregon State Beavers vs. Purdue Boilermakers game preview | *The Oregonian* | Advance | https://www.oregonlive.com/beavers/2024/09/moving-on-from-blowouts-oregon-state-beavers-vs-purdue-boilermakers-game-preview.html | TX0009444463 |
| Multnomah County chair experienced massive staff exodus, mostly of her own hires | *The Oregonian* | Advance | https://oregonlive.com/politics/2024/09/multnomah-county-chair-experienced-massive-staff-exodus-mostly-of-her-own-hires.html | TX0009444463 |
| Multnomah County Commission candidates Sam Adams Shannon Singleton lay out opposing plans for county during debate | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2024/09/multnomah-county-commission-candidates-sam-adams-shannon-singleton-lay-out-opposing-plans-for-county-during-debate.html | TX0009444463 |
| National spotlight shines on SW Washington congressional race between incumbent Marie Gluesenkamp Perez and Joe Kent | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2024/10/national-spotlight-shines-on-sw-washington-congressional-race-between-incumbent-marie-gluesenkamp-perez-and-joe-kent.html | TX0009460046 |
| NAYA's invoicing practices now in compliance after scrutiny by Multnomah County | *The Oregonian* | Advance | https://www.oregonlive.com/native-american-news/2024/09/nayas-invoicing-practices-now-in-compliance-after-scrutiny-by-multnomah-county.html | TX0009444463 |
| NBA coaches still adjusting to new timeout rules | *The Oregonian* | Advance | https://www.oregonlive.com/blazers/2017/11/nba_coaches_still_adjusting_to_new_timeout_rules.html | TX0008599541 |
| New Oregon lodge is a 'wilderness oasis' only accessible by trail or small plane | *The Oregonian* | Advance | https://www.oregonlive.com/travel/2017/05/new_oregon_lodge_is_a_wilderne.html | TX0008481070 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| New Police Chief Danielle Outlaw: Portland offers 'ability to be bold' | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2017/10/police_chief_danielle_outlaw_i.html | TX0008599558 |
| New requirements may disrupt Oregon marijuana extracts industry | *The Oregonian* | Advance | https://www.oregonlive.com/marijuana/2016/03/marijuana_extracts_industry_st.html | TX0008305144 |
| New Shari's CEO to put 'healthier twist' on menu | *The Oregonian* | Advance | https://www.oregonlive.com/business/2017/09/new_sharis_ceo_healthier.html | TX0008538739 |
| Nike innovator Tinker Hatfield wins Oregon tech industry's lifetime achievement award | *The Oregonian* | Advance | https://www.oregonlive.com/silicon-forest/2017/04/nike_innovator_tinker_hatfield.html | TX0008481075 |
| Nike to sponsor Portland's bike-share program  call it Biketown | *The Oregonian* | Advance | https://www.oregonlive.com/commuting/2016/01/nike_to_sponsor_portlands_bike.html | TX0008261720 |
| No. 9 Oregon Ducks at Oregon State Beavers sneak peek: Players to watch  stats  early betting odds | *The Oregonian* | Advance | https://www.oregonlive.com/beavers/2024/09/no-9-oregon-ducks-at-oregon-state-beavers-sneak-peek-players-to-watch-stats-early-betting-odds.html | TX0009444463 |
| Nordstrom Rack has over 60% off winter items  free shipping for early holiday gifts 2024 | *The Oregonian* | Advance | https://www.oregonlive.com/shopping-deals/2024/10/nordstrom-rack-has-over-60-off-winter-items-free-shipping-for-early-holiday-gifts-2024.html | TX0009460046 |
| Oaks Park sues roller-coaster maker for ride malfunction  calls Italian company 'negligent' | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2024/09/oaks-park-blames-italian-roller-coaster-maker-for-ride-malfunction.html | TX0009444463 |
| OHSU pays nearly $3 million over two data breaches in 2013 | *The Oregonian* | Advance | https://www.oregonlive.com/health/2016/07/ohsu_pays_nearly_3_million_ove.html | TX0008481615 |
| One dead after shooting in downtown Portland; no arrests made | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/09/one-dead-after-shooting-in-downtown-portland-no-arrests-made.html | TX0009444463 |
| Opponents of corporate tax measure report raising $16.8 million | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2016/10/opponents_of_corporate_tax_mea_1.html | TX0008373413 |
| Oregon affordable housing landlords filed thousands of evictions in recent years  study finds | *The Oregonian* | Advance | https://www.oregonlive.com/business/2024/09/oregon-affordable-housing-landlords-filed-thousands-of-evictions-in-recent-years-study-finds.html | TX0009444463 |
| Oregon CEO's sex abuse conviction and fresh allegations spotlight issues in corporate accountability | *The Oregonian* | Advance | https://www.oregonlive.com/business/2024/10/oregon-ceos-sex-abuse-conviction-and-fresh-allegations-spotlight-issues-in-corporate-accountability.html | TX0009460046 |
| Oregon coast county faces delayed ballot arrival; voters are urged to seek replacements | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2024/10/oregon-coast-county-faces-delayed-ballot-arrival-voters-are-urged-to-seek-replacements.html | TX0009460046 |
| Oregon company shipped substandard parts for F-35 fighter jets  whistleblowers say | *The Oregonian* | Advance | https://www.oregonlive.com/business/2024/09/oregon-company-shipped-substandard-parts-for-f-35-fighter-planes-whistleblowers-say.html | TX0009444463 |
| Oregon corporate tax Measure 97 defeated: Election 2016 results | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2016/11/oregon_corporate_tax_measure_9.html | TX0008373420 |
| Oregon defends legal marijuana market to feds | *The Oregonian* | Advance | https://www.oregonlive.com/marijuana/2017/06/oregons_top_federal_prosecutor.html | TX0008460984 |
| Oregon Ducks linebacker Devon Jackson has unique connection to Illinois | *The Oregonian* | Advance | https://www.oregonlive.com/ducks/2024/10/oregon-ducks-linebacker-devon-jackson-has-unique-connection-to-illinois.html | TX0009460046 |
| Oregon family featured on Discovery Channel's 'Homestead Rescue' | *The Oregonian* | Advance | https://www.oregonlive.com/tv/2017/11/oregon_family_featured_on_disc.html | TX0008599541 |
| Oregon football receiver Traeshon Holden apologizes for spitting on Ohio State cornerback | *The Oregonian* | Advance | https://www.oregonlive.com/ducks/2024/10/oregon-football-receiver-traeshon-holden-apologizes-for-spitting-on-ohio-state-cornerback.html | TX0009460046 |
| Oregon goes all-out for all-day kindergarten | *The Oregonian* | Advance | https://www.oregonlive.com/education/2015/09/oregon_goes_all-out_for_all-da.html | TX0008296820 |
| Oregon highway funding bill thrown into peril as deadline looms | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2017/06/oregon_highway_funding_bill_th.html | TX0008460984 |
| Oregon imprisons African Americans at a higher rate than most other states | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2016/06/oregon_imprisons_african_ameri.html | TX0008481610 |
| Oregon job growth continued in July as labor market tightens | *The Oregonian* | Advance | https://www.oregonlive.com/business/2017/08/oregon_job_growth_continued_in.html | TX0008538730 |
| Oregon jobless rate hits another all-time low: 3.7 percent | *The Oregonian* | Advance | https://www.oregonlive.com/business/2017/05/oregon_jobless_rate_hits_anoth.html | TX0008538730 |
| Oregon lawmakers could look at pay-by-the-mile transportation tax in 2017 | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2016/06/oregon_lawmakers_could_look_at.html | TX0008481610 |
| Oregon lawmakers scramble to fix Google Fiber tax law | *The Oregonian* | Advance | https://www.oregonlive.com/silicon-forest/2015/03/oregon_lawmakers_scramble_to_f.html | TX0008202665 |
| Oregon Libertarian Party seeks to raise profile with long-time Republican's endorsement | *The Oregonian* | Advance | https://www.oregonlive.com/today/2016/08/oregon_libertarian_party_seeks.html | TX0008441043 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Oregon men went to prison for selling fatal dose of heroin. Only their 'victim' hadn't died. | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/09/oregon-men-go-to-prison-for-selling-heroin-tied-to-fatal-overdose-except-the-victim-hadnt-died.html | TX0009444463 |
| Oregon or Penn State? Who's No. 2 in our Big Ten football power rankings for Week 6? | *The Oregonian* | Advance | https://www.oregonlive.com/collegefootball/2024/10/oregon-or-penn-state-whos-no-2-in-our-big-ten-football-power-rankings-for-week-6.html | TX0009460046 |
| Oregon predicts state uninsured rate to triple under GOP health care plan | *The Oregonian* | Advance | https://www.oregonlive.com/business/2017/03/state_predicts_uninsured_rate.html | TX0008395617 |
| Oregon ranked among top U.S. destinations for lovers of wine and bicycling | *The Oregonian* | Advance | https://www.oregonlive.com/entertainment/2024/09/oregon-ranked-among-top-us-destinations-for-lovers-of-wine-and-bicycling.html | TX0009444463 |
| Oregon schools cut staff and programs despite big budget increases | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2017/08/oregon_schools_cut_staff_and_p.html | TX0008538730 |
| Oregon Senator Alan Bates dies at age 71 | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2016/08/oregon_senator_alan_bates_dies.html | TX0008441043 |
| Oregon shooting victim Jason Johnson sought fresh start at Umpqua Community College | *The Oregonian* | Advance | https://www.oregonlive.com/pacific-northwest-news/2015/10/oregon_shooting_victim_jason_j.html | TX0008212773 |
| Oregon State baseball schedule: Beavers open 2025 season on Valentine's Day  play 21 games vs. Power 4 foes | *The Oregonian* | Advance | https://www.oregonlive.com/beavers/2024/10/oregon-state-baseball-schedule-beavers-open-2025-season-on-valentines-day-play-21-games-vs-power-4-foes.html | TX0009460046 |
| Oregon State football paying a significant price to host Wake Forest in 2025 | *The Oregonian* | Advance | https://www.oregonlive.com/beavers/2024/09/oregon-state-football-paying-a-significant-price-to-host-to-wake-forest-in-2025.html | TX0009444463 |
| Oregon U.S. Attorney Amanda Marshall resigns amid internal review, cites health issues | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2015/04/oregon_us_attorney_amanda_mars.html | TX0008202655 |
| Oregon's data centers want a lot more electricity. Who's going to pay? It could be you | *The Oregonian* | Advance | https://www.oregonlive.com/silicon-forest/2024/10/oregons-data-centers-want-a-lot-more-electricity-whos-going-to-pay-it-could-be-you.html | TX0009460046 |
| Oregon's Derrick Harmon sounds off on Michigan: 'Don't like 'em' | *The Oregonian* | Advance | https://www.oregonlive.com/ducks/2024/10/oregons-derrick-harmon-sounds-off-on-michigan-dont-like-em.html | TX0009460046 |
| Pacific Office Automation CEO on indefinite leave after revelations of sex abuse conviction, assault allegations | *The Oregonian* | Advance | https://www.oregonlive.com/business/2024/09/pacific-office-automation-ceo-on-indefinite-leave-after-revelations-of-sex-abuse-conviction-assault-allegations.html | TX0009460046 |
| Paul McCartney photo show at Portland Art Museum offers inside look at Beatlemania | *The Oregonian* | Advance | https://www.oregonlive.com/entertainment/2024/09/paul-mccartney-photo-show-at-portland-art-museum-offers-inside-look-at-beatlemania.html | TX0009444463 |
| Paving work closes Hawthorne Bridge's westbound lanes Thursday afternoon | *The Oregonian* | Advance | https://www.oregonlive.com/commuting/2024/09/paving-work-closes-hawthorne-bridges-westbound-lanes-thursday-afternoon.html | TX0009444463 |
| Penn Foster College must pay more than $73,000 after PCC refused Portland man's credits | *The Oregonian* | Advance | https://www.oregonlive.com/education/2015/05/penn_foster_college_must_pay_m.html | TX0008212739 |
| Police response to Portland anti-Trump protests shifts based on 'tenor and tone' each night | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2016/11/police_strategies_shift_based.html | TX0008373420 |
| Police shoot  kill armed man in SE Portland; man was 'yelling and making threats ' police say | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/10/police-shoot-injure-armed-man-in-se-portland-man-was-yelling-and-making-threats-police-say.html | TX0009460046 |
| Portland airport jumps in traveler satisfaction rankings despite construction | *The Oregonian* | Advance | https://www.oregonlive.com/business/2024/09/portland-airport-jumps-in-traveler-satisfaction-rankings-despite-construction.html | TX0009444463 |
| Portland alternative high school students get a beautiful new building and a bumpy transition | *The Oregonian* | Advance | https://www.oregonlive.com/education/2024/09/portland-alternative-high-school-students-get-a-beautiful-new-building-and-a-bumpy-transition.html | TX0009444463 |
| Portland approves 'make or break' South Waterfront deal with Zidell | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2015/06/portland_approves_make_or_brea.html?hootPostID=cf4254b07c7dad5d60452916aa172f22 | TX0008211186 |
| Portland architecture firm SERA designed LinkedIn's new Silicon Valley campus | *The Oregonian* | Advance | https://www.oregonlive.com/business/2017/06/portland_architecture_firm_ser.html | TX0008460984 |
| Portland arts groups receive over $250K in national funding | *The Oregonian* | Advance | https://www.oregonlive.com/entertainment/2024/09/portland-arts-groups-receive-over-250k-in-national-funding.html | TX0009444463 |
| Portland Housing Bureau will buy The Joyce Hotel for $4.2 million | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2016/06/portland_housing_bureau_will_b.html | TX0008481610 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Portland man charged with attacking jogger while naked | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/10/portland-man-charged-with-attacking-jogger-while-naked.html | TX0009460046 |
| Portland mayor appoints new police chief in wake of 'turmoil and confusion' over shooting scandal | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2016/06/portland_mayor_appoints_new_po.html | TX0008481610 |
| Portland mayoral candidate bitten by dog while campaigning | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2024/10/portland-mayoral-candidate-bit-by-dog-while-campaigning.html | TX0009460046 |
| Portland misses 'unfortunate' design change to 21-story tower at Burnside Bridgehead | *The Oregonian* | Advance | https://www.oregonlive.com/business/2016/01/portland_misses_design_changes.html | TX0008261720 |
| Portland Public Schools quietly adopts policy barring teachers from 'political or personal' classroom displays | *The Oregonian* | Advance | https://www.oregonlive.com/education/2024/09/portland-public-schools-quietly-adopts-policy-barring-teachers-from-political-or-personal-classroom-displays.html | TX0009444463 |
| Portland Public Schools tests air quality in Cleveland High  four other SE Portland schools | *The Oregonian* | Advance | https://www.oregonlive.com/education/2016/02/portland_public_schools_testin.html | TX0008305147 |
| Portland real estate giant  philanthropist Melvin 'Pete' Mark dies | *The Oregonian* | Advance | https://www.oregonlive.com/business/2017/06/melvin_pete_mark_portland_real.html | TX0008460984 |
| Portland starts week with a wet Monday  thunderstorms possible by afternoon; high 59 | *The Oregonian* | Advance | https://www.oregonlive.com/weather/2024/10/portland-starts-week-with-a-wet-monday-thunderstorms-possible-by-afternoon-high-59.html | TX0009460046 |
| Portland startup Cozy rescues itself by giving away its key product | *The Oregonian* | Advance | https://www.oregonlive.com/silicon-forest/2017/09/portland_startup_cozy_rescues.html | TX0008538739 |
| Portland tea savant Steven Smith  co-founder of Tazo  Stash and Smith Teamaker  dies at 65 | *The Oregonian* | Advance | https://www.oregonlive.com/business/2015/03/steven_smith_tea_tazo_stash_st.html | TX0008202665 |
| Portland Thorns win 2017 NWSL Championship with 1-0 victory over North Carolina Courage | *The Oregonian* | Advance | https://www.oregonlive.com/portland-thorns/2017/10/portland_thorns_win_2017_nwsl.html | TX0008599558 |
| Portland's $25 000 demolition tax is meant to 'sting' | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2015/09/portlands_25000_demolition_tax.html | TX0008296820 |
| Portland's summer-like temperatures return: Highs reach near 80  Monday  90 Tuesday | *The Oregonian* | Advance | https://www.oregonlive.com/weather/2024/09/portlands-summer-isnt-quite-finished-yet-highs-reach-near-80-monday-near-90-on-tuesday.html | TX0009444463 |
| Prefontaine Classic 2016: With Genzebe Dibaba out  Hellen Obiri takes control in women's 5 000 meters | *The Oregonian* | Advance | https://www.oregonlive.com/trackandfield/2016/05/prefontaine_classic_2016_with.html | TX0008298328 |
| Q&A with Elemental Technologies' diversity manager | *The Oregonian* | Advance | https://www.oregonlive.com/silicon-forest/2016/10/qa_with_elemental_technologies.html | TX0008373413 |
| Qorvo: Hillsboro no longer a headquarters | *The Oregonian* | Advance | https://www.oregonlive.com/silicon-forest/2016/08/qorvo_hillsboro_no_longer_a_he.html | TX0008441043 |
| Quanice Hayes' mother: Fatal shooting should be a federal case | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2017/03/quanice_hayes_mother_fatal_sho.html | TX0008395617 |
| Requests to remove books from public libraries are on the rise in Oregon. Here are the titles most in jeopardy | *The Oregonian* | Advance | https://www.oregonlive.com/education/2024/09/requests-to-remove-books-from-public-libraries-are-on-the-rise-in-oregon-here-are-the-titles-most-in-jeopardy.html | TX0009444463 |
| Ron Jeremy's Club Sesso to close in wake of illegal swinger party | *The Oregonian* | Advance | https://www.oregonlive.com/business/2015/06/ron_jeremys_club_sesso_to_clos.html | TX0008211186 |
| Shark bites surfer off Oregon coast | *The Oregonian* | Advance | https://www.oregonlive.com/pacific-northwest-news/2016/10/shark_bites_man_off_oregon_coa.html | TX0008373413 |
| Sheriff Dan Staton: Leader with high standards, or vindictive and belittling boss? | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2016/04/sheriff_dan_staton_leader_with.html | TX0008298337 |
| Showers and clouds in store for Portland on Tuesday | *The Oregonian* | Advance | https://www.oregonlive.com/weather/2024/09/showers-and-clouds-in-portland-on-tuesday.html | TX0009444463 |
| Sizzle Pie is headed for Hollywood | *The Oregonian* | Advance | https://www.oregonlive.com/dining/2017/10/sizzle_pie_is_headed_for_holly.html | TX0008599558 |
| Stabbing death of TriMet rider by stranger on MAX prompts $1.66M lawsuit against the agency | *The Oregonian* | Advance | https://www.oregonlive.com/commuting/2024/10/stabbing-death-of-trimet-rider-by-stranger-on-max-prompts-166m-lawsuit-against-the-agency.html | TX0009460046 |
| State slaps Portland dispensary owner with $40 000 fine in fraud inquiry | *The Oregonian* | Advance | https://www.oregonlive.com/marijuana/2016/07/state_slaps_portland_dispensar.html | TX0008481615 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| State to pay $1.3 million to official ousted after Cover Oregon fiasco | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2017/04/state_to_pay_13_million_to_off.html | TX0008481075 |
| Study: After Medicaid expansion  17 percent drop in cardiac arrests | *The Oregonian* | Advance | https://www.oregonlive.com/health/2017/06/study_after_medicaid_expansion.html | TX0008460984 |
| Study: Black MAX riders more likely to be banned from TriMet for fare evasion | *The Oregonian* | Advance | https://www.oregonlive.com/commuting/2016/12/black_max_riders_more_likely_t.html | TX0008481211 |
| Stumptown Coffee Roasters adds seasonal latte flights to their menu | *The Oregonian* | Advance | https://www.oregonlive.com/food/2024/10/stumptown-coffee-roasters-adds-seasonal-latte-flights-to-their-menu.html | TX0009460046 |
| Suit slams DHS for parking Oregon foster kids in offices, hotels | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2016/09/suit_slams_dhs_for_parking_ore.html | TX0008441038 |
| The military's Oregon-built drone ship is headed to California | *The Oregonian* | Advance | https://www.oregonlive.com/business/2016/04/sea_hunter_the_militarys_orego.html | TX0008298337 |
| This is what it's like to tour Willamette Valley wine country on horseback | *The Oregonian* | Advance | https://www.oregonlive.com/wine/2024/10/this-is-what-its-like-to-tour-willamette-valley-wine-country-on-horseback.html | TX0009460046 |
| This Oregon region landed on Lonely Planet's global 'Best in Travel' list for 2025 | *The Oregonian* | Advance | https://www.oregonlive.com/trending/2024/10/this-oregon-region-landed-on-lonely-planets-global-best-in-travel-list-for-2025.html | TX0009460046 |
| This Portland neighborhood is one of the 5 best in the world | *The Oregonian* | Advance | https://www.oregonlive.com/trending/2024/09/this-portland-neighborhood-is-one-of-the-five-best-in-the-world.html | TX0009444463 |
| Trail Blazers' Duop Reath not forgotten in center competition | *The Oregonian* | Advance | https://www.oregonlive.com/blazers/2024/10/trail-blazers-duop-reath-not-forgotten-in-center-competition.html | TX0009460046 |
| Trail Blazers' Scoot Henderson enjoying new pace: 'Coach is letting me rock right now' | *The Oregonian* | Advance | https://www.oregonlive.com/blazers/2024/10/trail-blazers-scoot-henderson-enjoying-new-pace-coach-is-letting-me-rock-right-now.html | TX0009460046 |
| Trail Blazers' Zach Collins adjusts to NBA life on the court and in the grocery aisle | *The Oregonian* | Advance | https://www.oregonlive.com/blazers/2017/09/portland_trail_blazers_rookie_zach_collins_gaining.html | TX0008538739 |
| Tres Tinkle breaks bone in non-shooting wrist; surgery possible | *The Oregonian* | Advance | https://www.oregonlive.com/beavers/2016/11/tres_tinkle_breaks_bone_in_non.html | TX0008373420 |
| TriMet seeks to overhaul fare enforcement  step up patrols | *The Oregonian* | Advance | https://www.oregonlive.com/commuting/2016/12/trimet_seeks_to_overhaul_fare.html | TX0008481211 |
| Truck full of eels overturns on U.S. 101  dousing sedan with slithering sea creatures | *The Oregonian* | Advance | https://www.oregonlive.com/pacific-northwest-news/2017/07/truck_full_of_eels_overturns_o.html | TX0008460989 |
| TSA rolls out face-matching technology at Portland airport security checkpoints | *The Oregonian* | Advance | https://www.oregonlive.com/business/2024/10/tsa-rolls-out-facial-recognition-at-revamped-portland-airport-security-checkpoints.html | TX0009460046 |
| University of Washington professor shares Nobel Prize in chemistry with Google DeepMind scientists | *The Oregonian* | Advance | https://www.oregonlive.com/news/2024/10/university-of-washington-professor-shares-nobel-prize-in-chemistry-with-google-deepmind-scientists.html | TX0009460046 |
| UO breaks records  raising $827 million toward its $2 billion goal | *The Oregonian* | Advance | https://www.oregonlive.com/education/2015/08/uo_breaks_records_raising_827.html | TX0008202694 |
| Vaccine controversy: Oregon senator drops bill to end philosophical exemption | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2015/03/vaccine_controversy_oregon_sen.html | TX0008202665 |
| Vanport Mosaic organizes week of activations to reimagine historic Old Town | *The Oregonian* | Advance | https://www.oregonlive.com/living/2024/09/vanport-mosaic-organizes-week-of-activations-to-reimagine-historic-old-town.html | TX0009444463 |
| Veteran politicians face off in race for Clackamas County chair | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2024/10/veteran-politicians-face-off-in-race-for-clackamas-county-chair.html | TX0009460046 |
| Wednesday brings the heat when Portland temps ramp up to near 94 under sunny skies | *The Oregonian* | Advance | https://www.oregonlive.com/weather/2024/09/wednesday-brings-the-heat-when-portland-temps-ramp-up-to-near-94-under-sunny-skies.html | TX0009444463 |
| Wesley Matthews will sign with Dallas on Thursday regardless if DeAndre Jordan chooses Clippers | *The Oregonian* | Advance | https://www.oregonlive.com/blazers/2015/07/wesley_matthews_will_sign_with_dallas_on_thursday.html | TX0008202704 |
| What will Oregon's fall weather look like? NOAA has a few predictions | *The Oregonian* | Advance | https://www.oregonlive.com/weather/2024/09/what-will-oregons-fall-weather-look-like-noaa-has-a-few-predictions.html | TX0009444463 |
| Where to find pan de muerto for Día de los Muertos  from Wood Village to Hillsboro | *The Oregonian* | Advance | https://www.oregonlive.com/food/2024/10/where-to-find-pan-de-muertos-from-wood-village-to-hillsboro.html | TX0009460046 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Why this month's supermoon lunar eclipse is a must-see end to summer | *The Oregonian* | Advance | https://www.oregonlive.com/trending/2024/09/why-this-months-supermoon-lunar-eclipse-is-a-must-see-end-to-summer.html | TX0009444463 |
| William A. Hilliard, former editor of The Oregonian, has died | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2017/01/william_a_hilliard_former_edit.html | TX0008481225 |
| With SoHi Brands investors in the dark, contractor claims company didn't make 'any money' since 2021, alleging civil fraud | *The Oregonian* | Advance | https://www.oregonlive.com/business/2024/09/with-sohi-brands-investors-in-the-dark-contractor-claims-company-hasnt-made-any-money-for-years-alleging-civil-fraud.html | TX0009444463 |
| Women's March crowd fills Portland streets: 'This is what democracy looks like' | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2017/01/womens_march_crowd_fills_portl.html | TX0008481225 |
| Worst Ex Ever': Hit Netflix series explores a horrible Oregon crime and survivors' chilling stories | *The Oregonian* | Advance | https://www.oregonlive.com/entertainment/2024/09/worst-ex-ever-hit-netflix-series-explores-a-horrible-oregon-crime-and-survivors-chilling-stories.html | TX0009444463 |
| 'A Star Is Born' soundtrack is more than an excuse to listen to 'Shallow' on repeat | *The Plain Dealer* | Advance | https://www.cleveland.com/entertainment/2018/10/a_star_is_born_soundtrack_is_m.html | TX0008668149 |
| 'Right-to-work' bill introduced in Ohio House | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/02/right-to-work_bill_introduced.html | TX0008396810 |
| 'The job's not done': Guardians players reflect on 2024, already eager for next season | *The Plain Dealer* | Advance | https://www.cleveland.com/guardians/2024/10/the-jobs-not-done-guardians-players-reflect-on-2024-already-eager-for-next-season.html | TX0009459120 |
| $10 million settlement to help restore salt-polluted Mentor Marsh | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2019/01/10-million-settlement-to-help-restore-salt-polluted-mentor-marsh.html | TX0008721168 |
| 1954 World Series: Cleveland's heartbreak 70 years ago | *The Plain Dealer* | Advance | https://www.cleveland.com/entertainment/2024/09/1954-world-series-clevelands-heartbreak-70-years-ago.html | TX0009444473 |
| 2 Cleveland breweries win Great American Beer Festival medals | *The Plain Dealer* | Advance | https://www.cleveland.com/entertainment/2024/10/2-cleveland-breweries-win-great-american-beer-festival-medals.html | TX0009459120 |
| 2 killed  3 injured at Halloween parties in Summit County over the weekend  police say | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/10/2-killed-3-injured-at-halloween-parties-in-summit-county-over-the-weekend-police-say.html | TX0009459120 |
| 20 percent of winners are first-timers: Top Workplaces 2017 | *The Plain Dealer* | Advance | https://www.cleveland.com/business/2017/06/20_percent_of_winners_are_firs_1.html | TX0008434159 |
| 48 hours in Chicago: Art  architecture and 'Harry Potter' on stage | *The Plain Dealer* | Advance | https://www.cleveland.com/travel/2024/10/48-hours-in-chicago-art-architecture-and-harry-potter-on-stage.html | TX0009459120 |
| A milestone anniversary for IngenuityFest happens this weekend September 27 - 29 | *The Plain Dealer* | Advance | https://www.cleveland.com/entertainment/2024/09/a-milestone-anniversary-for-ingenuityfest-happens-this-weekend-september-27-29.html | TX0009444473 |
| A network of conservative activists wants to kick thousands of Ohioans off the voter rolls | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2024/09/a-network-of-conservative-activists-wants-to-kick-thousands-of-ohioans-off-the-voter-rolls.html | TX0009444473 |
| A year after Ohio's medical marijuana bill signed: Patients waiting growers applying | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/06/ohios_medical_marijuana_progra.html | TX0008434159 |
| ACLU sues Ohio Secretary of State Jon Husted over removing voters from the rolls | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2016/04/ohio_secretary_of_state_jon_hu_6.html | TX0008283676 |
| Action, not condolences, the way to honor Aisha Fraser: Andrea Simakis | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2018/11/action-not-condolences-the-way-to-honor-aisha-fraser-andrea-simakis.html | TX0008668141 |
| Airline officials coming to Cleveland: "We hope it makes them want to put airplanes here" | *The Plain Dealer* | Advance | https://www.cleveland.com/travel/2018/06/airline_officials_coming_to_cl.html | TX0008655181 |
| Akron  Geauga County airports get federal money for facility improvements | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/akron-geauga-county-airports-get-federal-money-for-facility-improvements.html | TX0009444473 |
| Akron police officer indicted, accused of creating and sharing child porn | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/10/akron-police-officer-indicted-accused-of-creating-and-sharing-child-porn.html | TX0009459120 |
| ALCS Guardians playoff tickets: Buy seats now for possible 2024 series | *The Plain Dealer* | Advance | https://www.cleveland.com/sports/event-tickets/2024/10/alcs-guardians-playoffs-tickets-buy-seats-now-for-possible-2024-mlb-american-league-championship-series.html | TX0009459120 |
| All aboard in Ann Arbor: What Ohio can learn from Michigan when it comes to Amtrak service | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/10/all-aboard-in-ann-arbor-what-ohio-can-learn-from-michigan-when-it-comes-to-amtrak-service.html | TX0009459120 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| All those restrictions Ohio lawmakers put on abortion in the years before the Dobbs decision are erased, a judge says: Today in Ohio | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/all-those-restrictions-ohio-lawmakers-put-on-abortion-in-the-years-before-the-dobbs-decision-are-erased-a-judge-says-today-in-ohio.html | TX0009444473 |
| Ashland's Adam Shaheen: Amazing story of biggest surprise at NFL Combine -- Terry Pluto | *The Plain Dealer* | Advance | https://www.cleveland.com/pluto/2017/03/ashlands_adam_shaheen_the_amaz.html | TX0008408609 |
| Be careful! Twinsburg mayor threatens residents demanding public records as city faces corruption allegations | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/be-careful-twinsburg-mayor-threatens-residents-demanding-public-records-as-city-faces-corruption-allegations.html | TX0009444473 |
| Beetlejuice Beetlejuice' review: A nostalgic  but unneccessary trip back to Tim Burton's version of the afterlife | *The Plain Dealer* | Advance | https://www.cleveland.com/entertainment/2024/09/beetlejuice-beetlejuice-review-a-nostalgic-but-unneccessary-trip-back-to-tim-burtons-version-of-the-afterlife.html | TX0009444473 |
| Bernie Moreno questions women over 50 on abortion: The Wake Up for Wednesday  Sept. 25  2024 | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/bernie-moreno-questions-women-over-50-on-abortion-the-wake-up-for-wednesday-sept-25-2024.html | TX0009444473 |
| Bernie Sanders brings his show to Cleveland area  again | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2016/02/bernie_sanders_brings_his_show.html | TX0008283656 |
| Big Lots closing dozens of U.S. stores  including 4 in Ohio: See list | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/10/big-lots-closing-dozens-of-us-stores-including-4-in-ohio-see-list.html | TX0009459120 |
| Bill defunding Planned Parenthood clears Ohio House  heads to Gov. John Kasich | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2016/02/bill_defunding_planned_parenth_1.html | TX0008283656 |
| Bill introduced in Ohio Senate would extend freeze on renewable-energy standards | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2016/04/bill_introduced_in_ohio_senate.html | TX0008283676 |
| Bob Rose's 113-year-old Rose Iron Works stars in Jazz Age art show: My Cleveland (photos) | *The Plain Dealer* | Advance | https://www.cleveland.com/mycleveland/2017/12/bob_roses_113-year-old_rose_ir.html | TX0008670847 |
| BrainGate 2 implants allow paralyzed Cleveland veteran to move limb (video) | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/03/braingate2_implants_allow_paralyzed_cleveland_veteran.html | TX0008408609 |
| Brown, Moreno debate watch: Darcy cartoons | *The Plain Dealer* | Advance | https://www.cleveland.com/darcy/2024/10/brown-moreno-debate-watch-darcy-cartoons.html | TX0009459120 |
| Browns announce new details for 16-acre mixed-use development in the works next to Berea complex | *The Plain Dealer* | Advance | https://www.cleveland.com/realestate-news/2024/10/browns-announce-new-details-for-16-acre-mixed-use-development-in-the-works-next-to-berea-complex.html | TX0009459120 |
| Browns interviewed Colts DC Matt Eberflus for their head coach vacancy Sunday | *The Plain Dealer* | Advance | https://www.cleveland.com/browns/2019/01/browns-interviewed-colts-dc-matt-eberflus-for-their-head-coach-vacancy-sunday.html | TX0008721168 |
| Browns self-destruct in 20-16 loss to Eagles, their fourth straight loss to fall to 1-5 as their season is slipping away | *The Plain Dealer* | Advance | https://www.cleveland.com/browns/2024/10/browns-lose-their-fourth-straight-game-20-16-to-the-eagles-to-fall-to-1-5-and-watch-their-season-slipping-away.html | TX0009459120 |
| Browns signing ex-Steelers OT Chris Hubbard to 5-year  $37.5 million deal as more insurance for Joe Thomas | *The Plain Dealer* | Advance | https://www.cleveland.com/browns/2018/03/browns_signing_ex-steelers_ot.html | TX0008655141 |
| Can the Browns make the playoffs after a 1-3 start? Here's what history says | *The Plain Dealer* | Advance | https://www.cleveland.com/browns/2024/10/can-the-browns-make-the-playoffs-after-a-1-3-start-heres-what-history-says.html | TX0009459120 |
| Case Western Reserve University research points to early detection of Alzheimer's disease | *The Plain Dealer* | Advance | https://www.cleveland.com/healthfit/2017/08/case_western_reserve_universit_17.html | TX0008498170 |
| Cavaliers waive Okaro White  acquire Sam Dekker | *The Plain Dealer* | Advance | https://www.cleveland.com/cavs/2018/08/cavaliers_waive_okaro_white_av.html | TX0008680679 |
| Census Bureau says Cleveland's population slips to 385 809; North Ridgeville fastest growing city regionally | *The Plain Dealer* | Advance | https://www.cleveland.com/datacentral/2017/05/census_bureau_says_clevelands.html | TX0008433840 |
| CIFF 2017: 'Big Sonia' tells story of Holocaust survivor who promotes peace (review) | *The Plain Dealer* | Advance | https://www.cleveland.com/entertainment/2017/03/ciff_big_sonia_tells_story_of.html | TX0008408609 |
| Cirque du Soleil makes clowns great again in 'Corteo' | *The Plain Dealer* | Advance | https://www.cleveland.com/entertainment/2018/11/cirque-du-soleil-makes-clowns-great-again-in-corteo.html | TX0008668141 |
| City Council zoning ordinance blocks medical marijuana businesses in most of Cleveland | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/01/city_council_zoning_ordinance.html | TX0008507439 |
| Cleveland  Cuyahoga County's opioid lawsuits set as first cases against drug companies to go to trial  judge says | *The Plain Dealer* | Advance | https://www.cleveland.com/court-justice/2018/04/cleveland_cuyahoga_county_summ.html | TX0008655147 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Cleveland aims to provide free legal representation for tenants in eviction cases | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2018/11/cleveland-aims-to-provide-free-legal-representation-for-tenants-in-eviction-cases.html | TX0008668141 |
| Cleveland Browns file lawsuit against city of Cleveland to test 'Modell Law' | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/10/cleveland-browns-file-lawsuit-against-city-of-cleveland-to-test-modell-law.html | TX0009459120 |
| Cleveland Browns leaving Cleveland for Brook Park  mayor announces | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/10/cleveland-browns-leaving-cleveland-for-brook-park-mayor-announces.html | TX0009459120 |
| Cleveland Browns Scribbles: QB play has a chance to make season fun -- Terry Pluto | *The Plain Dealer* | Advance | https://www.cleveland.com/pluto/2018/08/cleveland_browns_scribbles_qb.html | TX0008680679 |
| Cleveland Clinic receives $13M to expand  continue Aspire program to diversify healthcare workforce | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2024/09/cleveland-clinic-receives-13m-to-expand-continue-aspire-program-to-diversify-healthcare-workforce.html | TX0009444473 |
| Cleveland Clinic says 'no reports of any patient harm' by former resident who posted anti-Semitic opinion online | *The Plain Dealer* | Advance | https://www.cleveland.com/business/2019/01/cleveland-clinic-says-no-reports-of-any-patient-harm-by-former-resident-who-posted-anti-semitic-opinion-online.html | TX0008721168 |
| Cleveland Clinic's London hospital to open in early 2021 | *The Plain Dealer* | Advance | https://www.cleveland.com/healthfit/2018/02/cleveland_clinics_london_hospi_1.html | TX0008655154 |
| Cleveland Foundation Cuba trip will fuel Creative Fusion artist residencies this spring | *The Plain Dealer* | Advance | https://www.cleveland.com/arts/2017/01/cleveland_foundation_cuba_trip.html | TX0008392283 |
| Cleveland Hopkins ranks last among same-size airports in J.D. Power study | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/cleveland-hopkins-ranks-last-among-same-size-airports-in-jd-power-study.html | TX0009444473 |
| Cleveland Hopkins to update master plan in wake of dramatic changes at airport | *The Plain Dealer* | Advance | https://www.cleveland.com/travel/2018/02/cleveland_hopkins_to_update_ma.html | TX0008655154 |
| Cleveland Indians could lose pitching coaches Mickey Callaway  Ruben Niebla; Callaway to meet with Phillies | *The Plain Dealer* | Advance | https://www.cleveland.com/tribe/2017/10/cleveland_indians_could_lose_p.html | TX0008507439 |
| Cleveland Museum of Art embarks on radical reconstruction of Cambodian Krishna statue (photos) | *The Plain Dealer* | Advance | https://www.cleveland.com/arts/2017/12/cleveland_museum_of_arts_krish.html | TX0008670847 |
| Cleveland officer's possible fentanyl exposure highlights drug's threat to police  children | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/07/cleveland_officers_possible_fe.html | TX0008473161 |
| Cleveland Orchestra offers respite from winter in colorful  warm French program (review) | *The Plain Dealer* | Advance | https://www.cleveland.com/musicdance/2016/02/cleveland_orchestra_offers_res.html | TX0008283656 |
| Cleveland ranked #15 in the nation for home and rent affordability  Toledo #1 | *The Plain Dealer* | Advance | https://www.cleveland.com/realestate-news/2024/10/cleveland-ranked-15-in-the-nation-for-home-and-rent-affordability-toledo-1.html | TX0009459120 |
| Cleveland schools edge closer to  free college for every grad | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/03/cleveland_schools_edge_closer_to_free_college_for_every_grad.html?platform=hootsuite | TX0008408609 |
| Cleveland teen slain  another wounded after shooting in city's South Collinwood neighborhood | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/cleveland-teen-slain-another-wounded-after-shooting-in-citys-south-collinwood-neighborhood.html | TX0009444473 |
| Cleveland to take Q referendum issue to Ohio Supreme Court | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/06/cleveland_to_take_q_referendum.html | TX0008434159 |
| Cleveland will host Rock & Roll Hall of Fame Ceremony every two years | *The Plain Dealer* | Advance | https://www.cleveland.com/entertainment/2016/04/cleveland_will_now_host_rock_r.html | TX0008283676 |
| Cleveland woman sentenced to life in prison for killing CSU prof in his Hudson home | *The Plain Dealer* | Advance | https://www.cleveland.com/crime/2024/09/cleveland-woman-gets-life-for-killing-csu-prof-in-his-hudson-home.html | TX0009444473 |
| Cleveland-bred music writer Holly Gleason is in her glory | *The Plain Dealer* | Advance | https://www.cleveland.com/entertainment/2016/05/cleveland_bred_music_writer_holly_g.html | TX0008283684 |
| Clevelanders to face $100 fines for trash  recycling citations | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2018/06/clevelanders_to_face_100_fines.html | TX0008655181 |
| Collin Sexton  disciple of Chris Paul  has best game of summer with 25 points against Kings | *The Plain Dealer* | Advance | https://www.cleveland.com/cavs/2018/07/collin_sexton_disciple_of_chri.html | TX0008619815 |
| Collinwood's Key Bank building gets a colorful new life as art gallery  yoga studio and juice bar (photos) | *The Plain Dealer* | Advance | https://www.cleveland.com/entertainment/2017/08/collinwoods_former_key_bank_bu.html | TX0008498170 |
| Congress approves bill to speed up construction of new microchip plants  including Intel facility in Ohio | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/congress-approves-bill-to-speed-up-construction-of-new-microchip-plants-including-intel-facility-in-ohio.html | TX0009444473 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Congress signs off on water bill with projects to help Lake Erie | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2018/10/congress_signs_off_on_water_bi.html | TX0008668149 |
| Could medical marijuana solve Ohio's opioid problem? | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2016/05/could_medical_marijuana_solve.html | TX0008283684 |
| Cuyahoga County judge politicks against Issue 1 to potential jurors inside courthouse | *The Plain Dealer* | Advance | https://www.cleveland.com/court-justice/2018/10/cuyahoga_county_judge_politick.html | TX0008668149 |
| Cuyahoga County may build parking deck on surface lot to alleviate parking issues by Justice Center | *The Plain Dealer* | Advance | https://www.cleveland.com/cuyahoga-county/2016/11/cuyahoga_county_may_build_parking_deck_on_surface_lot_to_alleviate_parking_issues_by_justice_center.html | TX0008398832 |
| Cuyahoga deputy shoots suspect following chase, gunfire in Cleveland, reports say | *The Plain Dealer* | Advance | https://www.cleveland.com/crime/2024/10/cuyahoga-deputy-shoots-suspect-following-chase-gunfire-in-cleveland-reports-say.html | TX0009459120 |
| Dementia patients benefit from 'Norman Rockwell' nursing home setting | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2018/08/dementia_patients_benefit_from.html | TX0008680679 |
| Dennis Kucinich lost Cuyahoga County, but won Cleveland: Cuyahoga gubernatorial vote analysis | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2018/05/dennis_kucinich_lost_cuyahoga.html | TX0008655174 |
| Deported Painesville mom: 'They treat us like insects, they don't care if we live or die' (photos) | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/08/deported_painesville_mom_they_1.html | TX0008498170 |
| DeWine suggests saving Ohio's ban on foreign ballot-issue spending by allowing green-card holder donations: Capitol Letter | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2024/09/dewine-suggests-saving-ohios-ban-on-foreign-ballot-issue-spending-by-allowing-green-card-holder-donations-capitol-letter.html | TX0009444473 |
| Do immigrants drive up housing costs? Experts debunk JD Vance claims from vice-presidential debate | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/10/do-immigrants-drive-up-housing-costs-theres-more-to-it-than-jd-vance-said-at-tuesdays-vice-presidential-debate.html | TX0009459120 |
| Donald Trump pulls off an upset for the ages - and brings Republicans another identity crisis | *The Plain Dealer* | Advance | https://www.cleveland.com/politics/2016/11/donald_trump_pulls_an_upset_fo.html | TX0008398832 |
| Drug companies want gag order against Ohio Governor-elect Mike DeWine and lawyers because of '60 Minutes' opioid piece | *The Plain Dealer* | Advance | https://www.cleveland.com/court-justice/2019/01/drug-companies-want-gag-order-against-ohio-governor-elect-mike-dewine-and-lawyers-because-of-60-minutes-opioid-piece.html | TX0008721168 |
| ECOT loses court appeal as e-schools ask legislature to excuse giant attendance issues | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2016/11/ecot_loses_court_appeal_as_e-s.html | TX0008398832 |
| Enchanting overnight at Olympic National Park's Lake Quinault Lodge | *The Plain Dealer* | Advance | https://www.cleveland.com/travel/2024/09/enchanting-overnight-at-olympic-national-parks-lake-quinault-lodge.html | TX0009444473 |
| Every Ohio State problem arises again in win Buckeyes were lucky to get over Minnesota: Doug Lesmerises | *The Plain Dealer* | Advance | https://www.cleveland.com/osu/2018/10/every_ohio_state_problem_arise.html | TX0008668149 |
| Famous rock star sells custom Ferrari for a record price | *The Plain Dealer* | Advance | https://www.cleveland.com/nation/2024/10/famous-rock-star-sells-custom-ferrari-for-a-record-price.html | TX0009459120 |
| Federal judge tosses legal challenge to new Ohio rule requiring some suspected non-citizens to show papers before voting | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/10/federal-judge-tosses-legal-challenge-to-new-ohio-rule-requiring-some-suspected-non-citizens-to-show-papers.html | TX0009459120 |
| Feds give Ohio $60 million to advance 'science of reading' in schools | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/10/feds-give-ohio-60-million-to-advance-science-of-reading-in-schools.html | TX0009459120 |
| Flats East Bank poised to bring three new tenants to former Crop spaces (photos) | *The Plain Dealer* | Advance | https://www.cleveland.com/entertainment/2016/11/flats_east_bank_poised_to_brin.html | TX0008398832 |
| Flying Fig's Karen Small, Salt's Jill Vedaa semifinalists in James Beard Awards (photos) | *The Plain Dealer* | Advance | https://www.cleveland.com/cooking/2018/02/flying_figs_karen_small_salts.html | TX0008655154 |
| Former CLE-based record label Exit Stencil is calling it a day at The Happy Dog this weekend | *The Plain Dealer* | Advance | https://www.cleveland.com/entertainment/2024/10/former-cle-based-record-label-exit-stencil-is-calling-it-a-day-at-the-happy-dog-this-weekend.html | TX0009459120 |
| Former coach who posed as teen girl to obtain nude images gets 23 years in prison | *The Plain Dealer* | Advance | https://www.cleveland.com/nation/2024/11/former-coach-who-posed-as-teen-girl-to-obtain-nude-photos-gets-23-years-in-prison.html | TX0009459120 |
| Former Cuyahoga County commissioner Jimmy Dimora loses bid to challenge corruption convictions | *The Plain Dealer* | Advance | https://www.cleveland.com/court-justice/2018/10/former_cuyahoga_county_commiss.html | TX0008668149 |
| Former Marine Tony Jackson channels fellow Marine George Jones and goes after a dream at the age of 40 | *The Plain Dealer* | Advance | https://www.cleveland.com/entertainment/2017/06/former_marine_tony_jackson_cha.html | TX0008434159 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Francisco Lindor atones for error with game-winning slam as Cleveland Indians sweep Texas with 9-6 win | *The Plain Dealer* | Advance | https://www.cleveland.com/tribe/2017/04/cleveland_indians_texas_ranger_45.html | TX0008468053 |
| Fresh off Ohio State football offer  Cincere Johnson follows Arvell Reese's footsteps | *The Plain Dealer* | Advance | https://www.cleveland.com/osu/2024/09/fresh-off-ohio-state-football-offer-cincere-johnson-follows-arvell-reeses-footsteps.html | TX0009444473 |
| General Motors going 100 percent green at Ohio  Indiana plants | *The Plain Dealer* | Advance | https://www.cleveland.com/business/2017/09/general_motors_going_100_perce.html | TX0008491042 |
| Gov. John Kasich and Rep. Jim Jordan duel on TV over Obamacare repeal | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/02/gov_john_kasich_and_rep_jim_jo.html | TX0008396810 |
| Gov. John Kasich releases budget: See the priorities | *The Plain Dealer* | Advance | https://www.cleveland.com/politics/2017/01/gov_john_kasich_budget.html | TX0008392283 |
| Gov. Kasich's proposed changes to transit funding would cost RTA $19 million a year | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/02/gov_kasichs_proposed_changes_t.html | TX0008396810 |
| Grand jury indicts 6 green card holders for illegal voting in Ohio: Capitol Letter | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2024/10/grand-jury-indicts-6-green-card-holders-for-illegal-voting-in-ohio-capitol-letter.html | TX0009459120 |
| Great Lakes Mall now a Community Entertainment District (photos) | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/12/great_lakes_mall_now_a_communu.html | TX0008670847 |
| Great Lakes Theater opens season in big  splashy style with 'The Hunchback of Notre Dame' (review) | *The Plain Dealer* | Advance | https://www.cleveland.com/entertainment/2017/10/great_lakes_theater_opens_seas.html | TX0008507439 |
| Grocery Outlet signs lease for former Dave's Market space in Cleveland Heights | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/10/grocery-outlet-signs-lease-for-former-daves-market-space-in-cleveland-heights.html | TX0009459120 |
| Guardians' starting rotation for ALDS may have gained some clarity on Thursday | *The Plain Dealer* | Advance | https://www.cleveland.com/guardians/2024/10/guardians-starting-rotation-for-alds-may-have-gained-some-clarity-on-thursday.html | TX0009459120 |
| Haslam family has spent $6.5 million on politics in less than two years | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2024/10/haslam-family-has-spent-65-million-on-politics-in-less-than-two-years.html | TX0009459120 |
| He robbed the city': East Cleveland officials react to Mayor Brandon King's indictment | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2024/10/he-robbed-the-city-east-cleveland-officials-react-to-mayor-brandon-kings-indictment.html | TX0009459120 |
| Historic Cleveland company Samsel Supply announces that it will close soon | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/historic-cleveland-company-samsel-supply-announces-that-it-will-close-soon.html | TX0009444473 |
| Hotel occupancy in downtown Cleveland drops for the second year in a row | *The Plain Dealer* | Advance | https://www.cleveland.com/travel/2018/01/post_41.html | TX0008670917 |
| House budgeters defy Trump by allotting $300 million for Great Lakes cleanup | *The Plain Dealer* | Advance | https://www.cleveland.com/nation/2017/07/house_republicans_defy_trump_b.html | TX0008473161 |
| How did Jason Pryor reach 2016 Olympics from Ohio State and Brush High? It's ludicrous (photos) | *The Plain Dealer* | Advance | https://www.cleveland.com/olympics/2016/04/how_did_jason_pryor_reachhe.html | TX0008283676 |
| How does Cincinnati's stadium request compare to Cleveland's? The Wake Up for Friday  Sept. 27  2024 | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2024/09/how-does-cincinnatis-stadium-request-compare-to-clevelands-the-wake-up-for-friday-sept-27-2024.html | TX0009444473 |
| How exactly would Issue 1 work? The Wake Up for Wednesday  Oct. 23  2024 | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2024/10/how-exactly-would-issue-1-work-the-wake-up-for-wednesday-oct-23-2024.html | TX0009459120 |
| How Matthew Dellavedova's arrival will help Collin Sexton | *The Plain Dealer* | Advance | https://www.cleveland.com/cavs/2018/12/how_matthew_dellavedovas_arriv.html | TX0008696444 |
| How Mike Weber found a home at Ohio State and ended up on this side of the Michigan rivalry | *The Plain Dealer* | Advance | https://www.cleveland.com/osu/2016/11/how_mike_weber_ended_up_on_thi.html | TX0008398832 |
| How undocumented workers skirt job paperwork requirements: Q & A | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2018/06/q_a_how_illegal_immigrants_ski.html | TX0008655181 |
| Hundreds of Ohio companies will feel ripple effect of Lordstown idling Cruze | *The Plain Dealer* | Advance | https://www.cleveland.com/business/2018/12/chevy-cruze-parts-made-in-ohio-total-impact-of-ending-lordstown-production-hard-to-measure-right-now.html | TX0008696444 |
| Huntington added to Edgewater  Villa Angela beaches with harmful algal bloom warnings | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2018/07/huntington_added_to_edgewater.html | TX0008619815 |
| Icebreaker Lake Erie wind project praised  criticized at hearing before state board | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2018/07/icebreaker_lake_erie_wind_proj.html | TX0008619815 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Icelandair will start flying from Cleveland Hopkins to Reykjavik in May | *The Plain Dealer* | Advance | https://www.cleveland.com/travel/2017/08/icelandair_will_start_flying_f.html | TX0008498170 |
| Immigration Q&A: Why can't undocumented immigrants just 'get in line?' | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/07/immigration_qa_why_cant_undocu.html | TX0008473161 |
| In Ohio Supreme Court races  Democrats hold edge in campaign cash over GOP | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2024/10/in-ohio-supreme-court-races-democrats-hold-edge-in-campaign-cash-over-gop.html | TX0009459120 |
| It's a mystery: A1 Steak Sauce bottles appear at Avon Lake Public Library | *The Plain Dealer* | Advance | https://www.cleveland.com/avon-lake/2017/03/a1_steak_sauce_bottles_showing.html | TX0008408609 |
| Jameis Winston turns tears into cheers with a thrilling  come-from-behind  29-24 upset of the Ravens | *The Plain Dealer* | Advance | https://www.cleveland.com/browns/2024/10/jameis-winston-engineers-gamewinning-touchdown-drive-in-29-24-victory-over-the-ravens-in-his-first-start-to-snap-6-game-losing-streak.html | TX0009459120 |
| JD Vance seems to blame car seats for birthrate decline: JD Vance in the news | *The Plain Dealer* | Advance | https://www.cleveland.com/nation/2024/09/jd-vance-seems-to-blame-car-seats-for-birthrate-decline-jd-vance-in-the-news.html | TX0009444473 |
| Jhonkensy Noel's unthinkable game-tying home run was the unforgettable moment of Guardians' ALCS Game 3 win vs. Yankees | *The Plain Dealer* | Advance | https://www.cleveland.com/guardians/2024/10/jhonkensy-noels-unthinkable-game-tying-home-run-was-the-unforgettable-moment-of-guardians-alcs-game-3-win-vs-yankees.html | TX0009459120 |
| John Kasich calls Donald Trump's prediction of riots 'unacceptable language' | *The Plain Dealer* | Advance | https://www.cleveland.com/rnc-2016/2016/03/john_kasich_to_donald_trump_ta.html | TX0008283664 |
| Judge rules accused killer of Cleveland officer incompetent to stand trial | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/judge-rules-accused-killer-of-cleveland-officer-incompetent-to-stand-trial.html | TX0009444473 |
| Ken Blackwell defends his work on Trump's Election Integrity Commission  past work in Ohio | *The Plain Dealer* | Advance | https://www.cleveland.com/nation/2017/07/ohios_ken_blackwell_back_in_th.html | TX0008473161 |
| Kent State student dies in fall from roof of building | *The Plain Dealer* | Advance | https://www.cleveland.com/akron/2024/10/kent-state-student-dies-in-fall-from-roof-of-building-alcohol-suspected-factor.html | TX0009459120 |
| Lawsuit accuses Portage County deputies of fabricating drug evidence from traffic stop | *The Plain Dealer* | Advance | https://www.cleveland.com/court-justice/2024/09/federal-lawsuit-accuses-portage-county-deputies-of-fabricating-drug-evidence-from-traffic-stop.html | TX0009444473 |
| League thinks Cavaliers will draft Michael Porter Jr. if he's there at No. 8 | *The Plain Dealer* | Advance | https://www.cleveland.com/cavs/2018/06/cavaliers_would_likely_draft_m.html | TX0008655181 |
| Lorain County boy  9  dies after bicycle collides with Jeep  police say | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2024/10/lorain-county-boy-9-dies-after-bicycle-collides-with-jeep-police-say.html | TX0009459120 |
| Lorain County prosecutor charged with tampering  attempted bribery involving office romance | *The Plain Dealer* | Advance | https://www.cleveland.com/court-justice/2024/10/lorain-county-prosecutor-charged-with-tampering-attempted-bribery-involving-office-romance.html | TX0009459120 |
| Lorain County: Hopes for better public transportation, affordable housing | 2024 election | *The Plain Dealer* | Advance | https://www.cleveland.com/politics/2024/10/lorain-county-hopes-for-better-public-transportation-affordable-housing-2024-election.html | TX0009459120 |
| Louisville's Trey Lewis remains satisfied with his decision: NCAA Basketball Spotlight (photos  video) | *The Plain Dealer* | Advance | https://www.cleveland.com/sports/college/2016/03/louisvilles_trey_lewis_remains.html | TX0008283664 |
| Macaulay Culkin coming to Akron Civic Theatre for 'Home Alone' screening  Q&A | *The Plain Dealer* | Advance | https://www.cleveland.com/entertainment/2024/09/macaulay-culkin-coming-to-akron-civic-theatre-for-home-alone-screening-qa.html | TX0009444473 |
| Major convenience store chain is closing hundreds of locations | *The Plain Dealer* | Advance | https://www.cleveland.com/nation/2024/10/major-convenience-store-chain-is-closing-hundreds-of-locations.html | TX0009459120 |
| Majority of overdose victims in Cuyahoga County died alone according to new Case Western Reserve University research | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2024/09/majority-of-overdose-victims-in-cuyahoga-county-died-alone-according-to-new-case-western-reserve-university-research.html | TX0009444473 |
| Man charged in slaying of woman found strangled in 2011 in Cleveland | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/10/man-charged-in-slaying-of-woman-found-strangled-in-2011-in-cleveland.html | TX0009459120 |
| May Co. garage sold to Jack Entertainment for casino parking; May Co. building redevelopment | *The Plain Dealer* | Advance | https://www.cleveland.com/casino/2017/10/may_co_garage_sold_to_jack_entertainment_for_casino_may_co_building_redevelopment.html | TX0008507439 |
| Meat  poultry products recalled after Listeria threat | *The Plain Dealer* | Advance | https://www.cleveland.com/entertainment/2024/10/meat-poultry-products-recalled-after-listeria-threat.html | TX0009459120 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Medicaid work requirements put 52 000 in Cuyahoga County at risk for losing healthcare coverage  researchers say | *The Plain Dealer* | Advance | https://www.cleveland.com/business/2018/06/medicaid_work_requirements_put.html | TX0008655181 |
| Memo to Ohio's GOP delegation: Rolling back Medicaid expansion threatens Ohio lives  and jobs: Thomas Suddes | *The Plain Dealer* | Advance | https://www.cleveland.com/opinion/2017/01/memo_to_sen_portman_rolling_ba.html | TX0008392283 |
| MetroHealth prices bonds at $946 million for campus transformation | *The Plain Dealer* | Advance | https://www.cleveland.com/healthfit/2017/05/metrohealth_prices_bonds_at_94.html | TX0008433840 |
| Mike DeWine and Mary Taylor debate  sort of  during match up of Ohio Republican governor candidates | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2018/04/mike_dewine_and_mary_taylor_de.html | TX0008655147 |
| Mike Pence in Cleveland attacks Sherrod Brown for 'no' vote on GOP tax bill | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2018/03/mike_pence_in_cleveland_attack.html | TX0008655141 |
| Missed cleveland.com's Medicare webinar? Here's a recording to guide you through open enrollment (video) | *The Plain Dealer* | Advance | https://www.cleveland.com/healthfit/2024/10/missed-clevelandcoms-medicare-webinar-heres-a-recording-to-guide-you-through-open-enrollment-video.html | TX0009459120 |
| NBA won't award Cleveland 2020 or 2021 All-Star game if Q upgrades aren't underway by Sept. 15 | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/07/nba_wont_award_cleveland_the_2.html | TX0008473161 |
| New Campus International School has opened at Cleveland State University | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/09/new_campus_international_schoo_5.html | TX0008491042 |
| New for Cedar Point in 2017: Virtual reality Iron Dragon  Melt Bar and Grilled  but what about Mean Streak? (photos) | *The Plain Dealer* | Advance | https://www.cleveland.com/travel/2017/02/new_for_cedar_point_in_2017_vi.html | TX0008396810 |
| New restaurant planned for Hall of Fame Village (photos) | *The Plain Dealer* | Advance | https://www.cleveland.com/entertainment/2024/10/new-restaurant-planned-for-hall-of-fame-village-photos.html | TX0009459120 |
| Newly patented wastewater recycling system turns toilet water into purified drinking water (photos  graphic) | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2018/01/newly_patented_wastewater_recy.html | TX0008670917 |
| Off-duty Cleveland police sergeant charged in shooting at Painesville elementary; no students hurt | *The Plain Dealer* | Advance | https://www.cleveland.com/crime/2024/10/off-duty-cleveland-police-sergeant-charged-in-shooting-at-painesville-elementary-school-went-into-lockdown.html | TX0009459120 |
| Ohio 17-year-olds' presidential picks in Tuesday's primary won't count but pressure building to change the rule: Mark Naymik | *The Plain Dealer* | Advance | https://www.cleveland.com/naymik/2016/03/ohio_17-year-olds_presidential.html | TX0008283664 |
| Ohio AG seeks to intervene in Cleveland Browns lawsuit over 'Modell Law ' says team is 'wrong' | *The Plain Dealer* | Advance | https://www.cleveland.com/court-justice/2024/10/ohio-ag-seeks-to-intervene-in-cleveland-browns-lawsuit-over-modell-law-says-team-is-wrong.html | TX0009459120 |
| Ohio among northern states to lose another U.S. House seat after next census - Out of Line: Impact 2017 and Beyond | *The Plain Dealer* | Advance | https://www.cleveland.com/datacentral/2018/01/ohio_among_northern_states_to.html | TX0008670917 |
| Ohio Auditor Dave Yost launches attorney general bid | *The Plain Dealer* | Advance | https://www.cleveland.com/politics/2017/01/ohio_auditor_dave_yost_launche.html | TX0008392283 |
| Ohio Gov. Mike DeWine calls out Trump  Vance in NY Times | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/ohio-gov-mike-dewine-calls-out-trump-vance-in-ny-times.html | TX0009444473 |
| Ohio lawmakers may be trying to keep redistricting power in-house with latest reform effort: Thomas Suddes | *The Plain Dealer* | Advance | https://www.cleveland.com/opinion/2017/12/keeping_ohio_redistricting_in-.html | TX0008670847 |
| Ohio school district rescinds policy allowing students to leave during day for religious program | *The Plain Dealer* | Advance | https://www.cleveland.com/nation/2024/10/ohio-school-district-rescinds-policy-allowing-students-to-leave-during-day-for-religious-program.html | TX0009459120 |
| Ohio Supreme Court removes Stow judge from bench for coercing people into paying fines  costs | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/ohio-supreme-court-removes-stow-judge-from-bench-for-coercing-people-into-paying-fines-costs.html | TX0009444473 |
| Ohio Supreme Court rules on party lines in upholding new ballot drop box rule: Capitol Letter | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/10/ohio-supreme-court-upholds-on-party-lines-new-ballot-drop-box-rule-capitol-letter.html | TX0009459120 |
| Ohio teachers would have to job shadow at a business to renew licenses under Gov. John Kasich's budget | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/02/ohio_teachers_externship.html | TX0008396810 |
| Ohio teen dies after being shot by police, reportedly fired at officer | *The Plain Dealer* | Advance | https://www.cleveland.com/nation/2024/10/ohio-teen-dies-after-being-shot-by-police-reportedly-fired-at-officer.html | TX0009459120 |
| Ohio women's march draws thousands in Columbus (video) | *The Plain Dealer* | Advance | https://www.cleveland.com/politics/2017/01/ohio_womens_march_draws_thousa.html | TX0008392283 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Ohio's private school voucher grand total hits a new high at $970 million: Capitol Letter | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2024/10/ohios-private-school-voucher-grand-total-hits-a-new-high-at-970-million-capitol-letter.html | TX0009459120 |
| Ohio's sports betting companies report strong demand in July | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/ohios-sports-betting-companies-report-strong-demand-in-july.html | TX0009444473 |
| Ohio's top presidential debate search topic stands out from other states: Capitol Letter | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2024/09/ohios-top-presidential-debate-search-topic-stands-out-from-other-states-capitol-letter.html | TX0009444473 |
| Ohioans overwhelmingly oppose transgender rights protections BW poll finds | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2024/10/ohioans-overwhelmingly-oppose-transgender-rights-protections-bw-poll-finds.html | TX0009459120 |
| On cartwheels and beach walks and family fun in Seabrook Washington | *The Plain Dealer* | Advance | https://www.cleveland.com/travel/2024/09/on-cartwheels-and-beach-walks-and-family-fun-in-seabrook-washington.html | TX0009444473 |
| Oscar-winning actor rips Oakland A's  MLB for relocating team: 'Blew the lead' | *The Plain Dealer* | Advance | https://www.cleveland.com/sports/2024/09/oscar-winning-actor-rips-oakland-as-mlb-for-relocating-team-blew-the-lead.html | TX0009444473 |
| Parents of 3-year-old boy fatally stabbed at North Olmsted Giant Eagle sue supermarket chain | *The Plain Dealer* | Advance | https://www.cleveland.com/court-justice/2024/10/parents-of-3-year-old-boy-fatally-stabbed-at-north-olmsted-giant-eagle-sue-supermarket-chain.html | TX0009459120 |
| Payday lenders say ex-Ohio House Speaker Cliff Rosenberger threatened them  delayed bill | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2018/05/payday_lenders_say_ex-ohio_hou.html | TX0008655174 |
| Petitioners call on Sherwin Williams  PPG to stop making lead paint | *The Plain Dealer* | Advance | https://www.cleveland.com/healthfit/2016/03/petitioners_call_on_sherwin_wi.html | TX0008283664 |
| Population clause in Ohio GOP redistricting plan could enable more gerrymandering  - Out of Line: Impact 2017 and Beyond | *The Plain Dealer* | Advance | https://www.cleveland.com/datacentral/2018/01/population_clause_in_ohio_gop_1.html | TX0008670917 |
| Prominent health groups choose Cleveland as launch site for national campaign pushing back on GOP healthcare bill | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2017/06/campaign_by_aarp_american_medi.html | TX0008434159 |
| Rate of black infant deaths 6 times that of white deaths in Cuyahoga County in 2017: Saving the Smallest | *The Plain Dealer* | Advance | https://www.cleveland.com/healthfit/2018/03/black_babies_6_times_more_like.html | TX0008655141 |
| Regulations for Ohio medical marijuana growers finalized | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/04/regulations_for_ohio_medical_m.html | TX0008468053 |
| Rep. Jim Jordan again disputes allegations he knew Ohio State wrestlers were sexually abused (videos) | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2018/07/rep_jim_jordan_disputes_claims.html | TX0008619815 |
| Right-to-work group demands Ohio stop collecting union dues from some state workers | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2018/07/right-to-work_group_demands_oh.html | TX0008619815 |
| Rock and Roll Hall of Fame introduces new category for singles | *The Plain Dealer* | Advance | https://www.cleveland.com/entertainment/2018/04/rock_and_roll_hall_of_fame_int.html | TX0008655147 |
| Ronayne proposes new 'vacancy credit' to tighten spending on staffing | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/ronayne-proposes-new-vacancy-credit-to-tighten-spending-on-staffing.html | TX0009459120 |
| Sandy O'Brien announces bid for Ohio treasurer | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2017/12/sandy_obrien_announces_bid_for.html | TX0008670847 |
| Secretary of State Frank LaRose receives threats  'suspicious' package containing powdery substance | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/secretary-of-state-frank-larose-receives-threats-suspicious-package-containing-powdery-substance.html | TX0009444473 |
| See building-by-building details for 2024 Ohio school report cards | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/see-building-by-building-details-for-2024-ohio-school-report-cards.html | TX0009444473 |
| Senate hopeful Bernie Moreno's falling out with a billionaire mentor led to legal battle  move to Ohio | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/10/senate-hopeful-bernie-morenos-falling-out-with-a-billionaire-mentor-led-to-legal-battle-move-to-ohio.html | TX0009459120 |
| Smallman Galley in Pittsburgh dishes up dinner  drinks and a side of business know-how | *The Plain Dealer* | Advance | https://www.cleveland.com/travel/2017/12/smallman_galley_in_pittsburgh.html | TX0008670847 |
| Solar power output up 10 percent in new panels  CWRU awarded federal grant to test durability | *The Plain Dealer* | Advance | https://www.cleveland.com/business/2017/07/solar_power_output_up_10_perce.html | TX0008473161 |
| Sparks fly between Todd Haley and Gregg Williams during practice but Hue Jackson loves 'the fire in both of them' | *The Plain Dealer* | Advance | https://www.cleveland.com/browns/2018/08/sparks_fly_between_todd_haley.html | TX0008680679 |
| Steel Vengeance stakes claim as best roller coaster at Cedar Point (and beyond); photos  video | *The Plain Dealer* | Advance | https://www.cleveland.com/travel/2018/04/steel_vengeance_stakes_claim_a.html | TX0008655147 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Tamir Rice settlement should help educate kids on guns  Cleveland police union president says | *The Plain Dealer* | Advance | https://www.cleveland.com/court-justice/2016/04/tamir_rice_settlement_should_h.html | TX0008283676 |
| Terminal Tower celebrated as "Cleveland's Endearing Symbol" in CSU exhibit (photos) | *The Plain Dealer* | Advance | https://www.cleveland.com/architecture/2018/03/terminal_tower_celebrated_as_c.html | TX0008655141 |
| The aggressive version of Ryan Day that Ohio State saw against Georgia is back, but not how you think | *The Plain Dealer* | Advance | https://www.cleveland.com/osu/2024/09/the-aggressive-version-of-ryan-day-ohio-state-saw-against-georgia-is-back-but-not-how-you-think.html | TX0009444473 |
| The literacy and legacy of Barbara Bush: Phillip Morris | *The Plain Dealer* | Advance | https://www.cleveland.com/morris/2018/04/the_literacy_and_legacy_of_bar.html | TX0008655147 |
| The truth about Deshaun Watson; New hope for the Browns? | *The Plain Dealer* | Advance | https://www.cleveland.com/browns/2024/10/the-truth-about-deshaun-watson-new-hope-for-the-browns-terry-pluto.html | TX0009459120 |
| The value of the thank you note is often underappreciated: Phillip Morris | *The Plain Dealer* | Advance | https://www.cleveland.com/morris/2018/07/the_value_of_the_thank_you_not.html | TX0008619815 |
| Three East Cleveland men each awarded $5 million for wrongful murder convictions | *The Plain Dealer* | Advance | https://www.cleveland.com/court-justice/2018/11/three-east-cleveland-men-each-awarded-5-million-for-wrongful-murder-convictions.html | TX0008668141 |
| Tim Walz is coming to Cleveland to raise money for the final stretch of the presidential campaign | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2024/09/tim-walz-is-coming-to-cleveland-to-raise-money-for-the-final-stretch-of-the-presidential-campaign.html | TX0009459120 |
| Trump gopher  copy-cat assassin: Darcy cartoon | *The Plain Dealer* | Advance | https://www.cleveland.com/darcy/2024/09/trump-gopher-copy-cat-assassin-darcy-cartoon.html | TX0009444473 |
| Trump Harris debate: Darcy cartoon | *The Plain Dealer* | Advance | https://www.cleveland.com/darcy/2024/09/trump-harris-debate-darcy-cartoon.html | TX0009444473 |
| U.S. mail carrier accused of stealing checks from Lakewood to sell to counterfeiters | *The Plain Dealer* | Advance | https://www.cleveland.com/court-justice/2024/09/us-mail-carrier-accused-of-pilfering-checks-from-lakewood-to-sell-to-counterfeiters.html | TX0009444473 |
| U.S. Rep. Max Miller  Emily Moreno Miller divorce case gets heated in a hurry | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/us-rep-max-miller-emily-moreno-miller-divorce-case-gets-heated-in-a-hurry.html | TX0009444473 |
| University Hospitals notifies 700 fertility patients of freezer "fluctuation" and potential damage to stored eggs and embryos | *The Plain Dealer* | Advance | https://www.cleveland.com/healthfit/2018/03/university_hospitals_notifies.html | TX0008655141 |
| US warns of travel dangers for two more Caribbean nations | *The Plain Dealer* | Advance | https://www.cleveland.com/nation/2024/09/us-warns-of-travel-dangers-for-two-more-caribbean-nations.html | TX0009444473 |
| Vance vs. Walz VP debate: How to watch FREE STREAM without cable today | *The Plain Dealer* | Advance | https://www.cleveland.com/tv/2024/10/vance-vs-walz-vp-debate-how-to-watch-free-stream-without-cable-today.html | TX0009459120 |
| Voting has begun in Ohio's 2024 election as military, overseas ballots are sent | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2024/09/voting-has-begun-in-ohios-2024-election-as-military-overseas-ballots-are-sent.html | TX0009444473 |
| Want to grow medical marijuana in Ohio? Here's how to apply | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/04/want_to_grow_medical_marijuana.html | TX0008468053 |
| Water  sewer bills to arrive monthly beginning in January; no longer quarterly  utilities say | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/01/water_sewer_bills_to_arrive_mo.html | TX0008392283 |
| Westlake-based student health insurance plan at 4 Ohio colleges shuts down abruptly | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2019/01/westlake-based-student-health-insurance-plan-at-4-ohio-colleges-shuts-down-abruptly.html | TX0008721168 |
| What Chris Jent hopes to bring to Ohio State basketball as a new/old assistant coach | *The Plain Dealer* | Advance | https://www.cleveland.com/osu/2016/04/what_chris_jent_hopes_to_bring.html | TX0008283676 |
| What could Chicago's Meigs Field teach Cleveland about Burke airport? The Wake Up for Monday  Oct. 21  2024 | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2024/10/what-could-chicagos-meigs-field-teach-cleveland-about-burke-airport-the-wake-up-for-monday-oct-21-2024.html | TX0009459120 |
| What sort of economic impact will Guardians' playoff run bring? The Wake Up for Monday  Oct. 7  2024 | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/10/what-sort-of-economic-impact-will-guardians-playoff-run-bring-the-wake-up-for-monday-oct-7-2024.html | TX0009459120 |
| What's up with the order of candidates' names on my ballot? | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/10/whats-up-with-the-order-of-candidates-names-on-my-ballot.html | TX0009459120 |
| Why Deshaun Watson walked off the field on fourth down in the Browns' ugly loss to the Commanders | *The Plain Dealer* | Advance | https://www.cleveland.com/browns/2024/10/why-deshaun-watson-walked-off-the-field-on-fourth-down-in-the-browns-ugly-loss-to-the-commanders.html | TX0009459120 |
| Why parenting is a public health crisis, and what we can do about it: Our Best Life | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/why-parenting-is-a-public-health-crisis-and-what-we-can-do-about-it-our-best-life.html | TX0009444473 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Why the closure of Burke Lakefront Airport would likely mean the end of the Cleveland National Air Show | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/why-the-closure-of-burke-lakefront-airport-would-likely-mean-the-end-of-the-cleveland-national-air-show.html | TX0009444473 |
| Zack Reed gives Cleveland mayor's race some needed personality but little more: Mark Naymik | *The Plain Dealer* | Advance | https://www.cleveland.com/naymik/2017/04/zack_reed_gives_cleveland_mayo.html | TX0008468053 |
| 10 worst abandoned buildings in Holyoke show ravages of neglect nature safety hazards | *The Republican* | Advance | https://www.masslive.com/news/2016/05/10_worst_abandoned_buildings_i.html | TX0008322796 |
| 2 arrested after Hingham police find 'ghost gun,' magazines in woods | *The Republican* | Advance | https://www.masslive.com/news/2024/09/2-arrested-after-hingham-police-find-ghost-gun-magazines-in-woods.html | TX0009444624 |
| 2 Mass. schools increase police presence after social media threats | *The Republican* | Advance | https://www.masslive.com/news/2024/09/2-mass-schools-increase-police-presence-after-social-media-threats.html | TX0009444624 |
| 2 taken to hospital after scooters collide with car in Roxbury | *The Republican* | Advance | https://www.masslive.com/news/2024/09/2-taken-to-hospital-after-scooters-collide-with-car-in-roxbury.html | TX0009444624 |
| 33 towns approved by state under MBTA Communities law eligible for $15M in grants | *The Republican* | Advance | https://www.masslive.com/news/2024/10/more-than-30-towns-in-full-compliance-with-mbta-communities-law-eligible-for-new-grants.html | TX0009459306 |
| 4 workers accused of stealing from Massport Logan Express sites | *The Republican* | Advance | https://www.masslive.com/news/2024/10/4-workers-accused-of-stealing-from-massport-logan-express-sites.html | TX0009459306 |
| 81-year-old man charged in connection with Yarmouth crash that left 14-year-old dead | *The Republican* | Advance | https://www.masslive.com/news/2024/09/81-year-old-man-charged-in-connection-with-yarmouth-crash-that-left-14-year-old-dead.html | TX0009444624 |
| A tale of 2 Stop & Shops: Why some stores charge more  and what officials are doing about it | *The Republican* | Advance | https://www.masslive.com/news/2024/10/a-tale-of-2-stop-shops-why-some-stores-charge-more-and-what-officials-are-doing-about-it.html | TX0009459306 |
| AG Maura Healey bans sale of 'copycat' assault rifles in Massachusetts | *The Republican* | Advance | https://www.masslive.com/politics/2016/07/ag_maura_healey_bans_sale_of_c.html | TX0008334662 |
| AG suit against Milton to determine future of MBTA Communities law | *The Republican* | Advance | https://www.masslive.com/news/2024/10/ag-suit-against-milton-to-determine-future-of-mbta-communities-law.html | TX0009459306 |
| Alfred Salvatore remembered after fatal Lanesborough motorcycle crash | *The Republican* | Advance | https://www.masslive.com/westernmass/2024/09/alfred-salvatore-remembered-after-fatal-lanesborough-motorcycle-crash.html | TX0009444624 |
| Alum creates $250 000 endowment for business education at Hampshire College | *The Republican* | Advance | https://www.masslive.com/news/2018/01/hampshire_college_alum_wants_m.html?platform=hootsuite | TX0008509678 |
| Amherst College discovers race-baiting posters in science hall | *The Republican* | Advance | https://www.masslive.com/news/2016/11/amherst_college_discovers_race.html | TX0008381705 |
| Amtrak to allow bikes on Vermonter train through Springfield | *The Republican* | Advance | https://www.masslive.com/business-news/2016/04/amtrak_to_allow_bikes_on_vermonter.html | TX0008322796 |
| Antidepressant recalled: 2nd-highest FDA risk level; drug contains cancerous chemical | *The Republican* | Advance | https://www.masslive.com/news/2024/10/antidepressant-recalled-2nd-highest-fda-risk-level-drug-contains-cancerous-chemical.html | TX0009459306 |
| Are lobster tots worth trying at The Big E this year? We take a crack at it | *The Republican* | Advance | https://www.masslive.com/the-big-e/2024/09/the-big-e-2024-are-lobster-tots-worth-trying-this-year-we-break-it-down.html | TX0009444624 |
| Are you the next Harry Potter? Open casting call for new HBO series announced | *The Republican* | Advance | https://www.masslive.com/news/2024/09/are-you-the-next-harry-potter-open-casting-call-for-new-hbo-series-announced.html | TX0009444624 |
| As cold snap lingers  New England becomes 'world's priciest market' for power plants using natural gas | *The Republican* | Advance | https://www.masslive.com/news/2017/12/as_cold_snap_lingers_new_engla.html | TX0008509691 |
| At Mill River Music in Northampton  owners hope to keep music enthusiasts  community satisfied | *The Republican* | Advance | https://www.masslive.com/news/2017/08/new_northampton_mill_river_mus.html | TX0008473079 |
| Auditor Suzanne Bump: State  not towns  should pay for early voting costs | *The Republican* | Advance | https://www.masslive.com/politics/2017/02/auditor_suzanne_bump_state_not.html | TX0008423574 |
| Barnes 104th Fighter Wing out of running for F-35 fighter jets | *The Republican* | Advance | https://www.masslive.com/news/2016/12/barnes_104th_fighter_wing_out.html | TX0008360120 |
| Baystate Health gets OK to build $27 million power plant for cost savings  reduced gas emissions | *The Republican* | Advance | https://www.masslive.com/news/2016/04/baystate_health_set_to_build_2.html | TX0008278359 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Berkshire Bank acquires Commerce Bank in Worcester  moves headquarters to Boston | *The Republican* | Advance | https://www.masslive.com/business-news/2017/05/berkshire_bank_moves_headquarters_to_bos.html | TX0008399083 |
| Bon Jovi  Alice Cooper songwriter dies at age 66 | *The Republican* | Advance | https://www.masslive.com/entertainment/2024/10/bon-jovi-alice-cooper-songwriter-dies-at-age-66.html | TX0009459306 |
| Boston City Council may vote on Wu's property tax compromise next week | *The Republican* | Advance | https://www.masslive.com/news/2024/10/boston-city-council-may-vote-on-wus-property-tax-compromise-next-week.html | TX0009459306 |
| Bruins  Sports Hub name new radio play-by-play voice | *The Republican* | Advance | https://www.masslive.com/bruins/2024/09/bruins-sports-hub-name-new-radio-play-by-play-voice.html | TX0009444624 |
| Bruins rookie goalie delivers best effort of preseason | *The Republican* | Advance | https://www.masslive.com/bruins/2024/10/bruins-rookie-goalie-delivers-best-effort-of-preseason.html | TX0009459306 |
| C.F. McCarthy's responds to wrongful death lawsuit filed by John O'Keefe's family | *The Republican* | Advance | https://www.masslive.com/news/2024/09/cf-mccarthys-responds-to-wrongful-death-lawsuit-filed-by-john-okeefes-family.html | TX0009444624 |
| Can Springfield save money by purchasing streetlights? Council candidate Jesse Lederman, city finance official speak out | *The Republican* | Advance | https://www.masslive.com/politics/2017/08/can_springfield_save_money_by.html | TX0008473073 |
| Cancer House of Hope benefit invites donors to light paper lanterns | *The Republican* | Advance | https://www.masslive.com/living/2018/11/cancer_house_of_hope_benefit_invites_donors_to_light_paper_lanterns.html | TX0008670953 |
| Canton police officer involved in Karen Read case back at work after discipline  leave | *The Republican* | Advance | https://www.masslive.com/news/2024/09/canton-police-officer-involved-in-karen-read-case-back-at-work-after-discipline-leave.html | TX0009444624 |
| Caribbean country still too dangerous for US tourists  officials say | *The Republican* | Advance | https://www.masslive.com/news/2024/09/caribbean-country-still-too-dangerous-for-us-tourists-officials-say.html | TX0009444624 |
| Celtics Mailbag: Al Horford succession plan  emergency bigs | *The Republican* | Advance | https://www.masslive.com/celtics/2024/09/celtics-mailbag-al-horford-succession-plan-emergency-bigs.html | TX0009444624 |
| Chicopee author's book about Mount Tom summer theater explores comedy  tragedy | *The Republican* | Advance | https://www.masslive.com/living/2017/04/chicopee_authors_book_about_mount_tom_summer_theater_explores_comedy_tragedy.html | TX0008399158 |
| Coming for Holyoke E.N. White School students: STEM middle school | *The Republican* | Advance | https://www.masslive.com/news/2018/01/stem_middle_school_coming_for.html | TX0008509678 |
| Copycat' weapon crackdown: Gov. Charlie Baker sends letter to Attorney General Maura Healey seeking clarity | *The Republican* | Advance | https://www.masslive.com/politics/2016/07/copycat_weapon_crackdown_gov_c.html | TX0008334662 |
| Correction officer stabbed 12 times in prison attack out of the hospital | *The Republican* | Advance | https://www.masslive.com/news/2024/09/correction-officer-stabbed-12-times-in-prison-attack-out-of-the-hospital.html | TX0009444624 |
| Country music singer fighting cancer to undergo liver surgery | *The Republican* | Advance | https://www.masslive.com/entertainment/2024/10/country-music-singer-fighting-cancer-to-undergo-liver-surgery.html | TX0009459306 |
| Country music singer says cancer battle made him focus on health more than ever | *The Republican* | Advance | https://www.masslive.com/entertainment/2024/09/country-music-singer-says-cancer-battle-made-him-focus-on-health-more-than-ever.html | TX0009444624 |
| Court filing IDs Springfield tow company operator with city contract as main witness in extortion case | *The Republican* | Advance | https://www.masslive.com/news/2017/10/longtime_city_tow_company_oper.html | TX0008496584 |
| CRRC Springfield plant might do train car maintenance for MBTA too | *The Republican* | Advance | https://www.masslive.com/business-news/2016/12/massdot_crrc_springfield_plant_might_do.html | TX0008360120 |
| David Ortiz passes Carl Yastrzemski for second most homers in Boston Red Sox history; Jon Lester responds | *The Republican* | Advance | https://www.masslive.com/redsox/2016/05/david_ortiz_pases_carl_yastrze.html | TX0008322796 |
| Delta flight to Rome canceled after engine issue at Boston Logan | *The Republican* | Advance | https://www.masslive.com/news/2024/10/delta-flight-to-rome-canceled-after-engine-issue-at-boston-logan.html | TX0009459306 |
| Developer plans $43 million mixed-use project at One Ferry Street mill complex in Easthampton | *The Republican* | Advance | https://www.masslive.com/news/2018/10/developer_plans_43_million_inv.html | TX0008670757 |
| Double Edge Theatre's annual 'spectacle' in Ashfield is 'magical demonstration of human potential' | *The Republican* | Advance | https://www.masslive.com/entertainment/2016/07/double_edge_theatres_annual_sp.html | TX0008334662 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Drake Maye gets no respect in poll of NFL quarterbacks | *The Republican* | Advance | https://www.masslive.com/patriots/2024/09/drake-maye-gets-no-respect-in-poll-of-nfl-quarterbacks.html | TX0009444624 |
| Drake Maye won't just 'collect dust' on Patriots bench  top exec says (report) | *The Republican* | Advance | https://www.masslive.com/patriots/2024/09/drake-maye-wont-just-collect-dust-on-patriots-bench-top-exec-says-report.html | TX0009444624 |
| Drew Pomeranz's 2018 Red Sox season not as scripted before MLB free agency; 'You think about it but that's not what I'm focused on' | *The Republican* | Advance | https://www.masslive.com/redsox/2018/06/drew_pomeranz_boston_red_sox_a.html | TX0008637207 |
| Drummer who 'lost his passion for playing' quits rock band through email | *The Republican* | Advance | https://www.masslive.com/entertainment/2024/10/drummer-who-lost-his-passion-for-playing-quits-rock-band-through-email.html | TX0009459306 |
| Eastham kiteboarder dead after being pulled from beach waters over weekend | *The Republican* | Advance | https://www.masslive.com/police-fire/2024/10/eastham-kiteboarder-dead-after-being-pulled-from-beach-waters-over-weekend.html | TX0009459306 |
| Easthampton building materials company moving back to Chicopee | *The Republican* | Advance | https://www.masslive.com/news/2016/04/easthampton_building_materials.html | TX0008278359 |
| Edward Footer remembered as passionate fisherman after fatal Cape Cod car crash | *The Republican* | Advance | https://www.masslive.com/news/2024/09/edward-footer-remembered-as-passionate-fisherman-after-fatal-cape-cod-car-crash.html | TX0009444624 |
| Ethel Kennedy hospitalized after stroke in her sleep  grandson says | *The Republican* | Advance | https://www.masslive.com/news/2024/10/ethel-kennedy-hospitalized-after-stroke-in-her-sleep-grandson-says.html | TX0009459306 |
| Eversource  National Grid withdraw petitions for capacity on Access Northeast gas pipeline | *The Republican* | Advance | https://www.masslive.com/politics/2016/08/eversource_withdraws_petition.html | TX0008334656 |
| Examining domino effect of Jrue Holiday trade one year later | *The Republican* | Advance | https://www.masslive.com/celtics/2024/10/examining-domino-effect-of-jrue-holiday-trade-one-year-later.html | TX0009459306 |
| Family remembers Sheila Rombeiro  passenger killed in Charlemont crash | *The Republican* | Advance | https://www.masslive.com/news/2024/09/family-remembers-sheila-rombeiro-passenger-killed-in-charlemont-crash.html | TX0009444624 |
| Famous TikTok star suddenly dies at 25 | *The Republican* | Advance | https://www.masslive.com/entertainment/2024/10/famous-tiktok-star-suddenly-dies-at-25.html | TX0009459306 |
| FBI warns Norwell police of Snapchat message threatening school shooting | *The Republican* | Advance | https://www.masslive.com/news/2024/09/fbi-warns-norwell-police-of-snapchat-message-threatening-school-shooting.html | TX0009444624 |
| Fighting for More': Mass. Sen. Warren drops first ad in re-elect fight | *The Republican* | Advance | https://www.masslive.com/politics/2024/09/fighting-for-more-mass-sen-warren-drops-first-ad-in-re-elect-fight.html | TX0009444624 |
| Florence Bank plans to open West Springfield office in July; brick-and-mortar leads to online banking | *The Republican* | Advance | https://www.masslive.com/business-news/2017/04/florence_bank_west_springfield.html | TX0008399158 |
| For Sally Fuller and Reading Success by 4th Grade initiative  gift of words enriches children's lives: Viewpoint | *The Republican* | Advance | https://www.masslive.com/living/2018/06/for_sally_fuller_and_reading_success_by_4th_grade_initiative_gift_of_words_enriches_childrens_lives.html | TX0008637207 |
| Former Bruins forward earns captain's 'C' | *The Republican* | Advance | https://www.masslive.com/bruins/2024/09/former-bruins-forward-earns-captains-c.html | TX0009444624 |
| Former Bruins goalie signs new contract | *The Republican* | Advance | https://www.masslive.com/bruins/2024/10/former-bruins-goalie-signs-new-contract.html | TX0009459306 |
| Former Patriots bust catches decisive TD after returning to old team | *The Republican* | Advance | https://www.masslive.com/patriots/2024/09/former-patriots-bust-catches-decisive-td-after-returning-to-old-team.html | TX0009444624 |
| Former Red Sox manager comes out of retirement to return to dugout | *The Republican* | Advance | https://www.masslive.com/redsox/2024/10/former-red-sox-manager-comes-out-of-retirement-to-return-to-dugout.html | TX0009459306 |
| Fully engulfed' tractor trailer causing severe delays on Mass. Pike | *The Republican* | Advance | https://www.masslive.com/news/2024/10/fully-engulfed-tractor-trailer-causing-severe-delays-on-mass-pike.html | TX0009459306 |
| Goodbye Columbus Day?: Amherst Town Meeting OKs resolution to commemorate Indigenous Peoples' Day | *The Republican* | Advance | https://www.masslive.com/news/2016/05/amherst_town_meeting_adopts_re.html | TX0008322796 |
| Gov. Charlie Baker opposes vehicle miles traveled tax proposal | *The Republican* | Advance | https://www.masslive.com/politics/2016/07/gov_charlie_baker_opposes_vehi.html | TX0008334662 |
| Gov. Charlie Baker to propose $40.5 billion FY18 state budget | *The Republican* | Advance | https://www.masslive.com/politics/2017/01/gov_charlie_baker_to_propose_4.html | TX0008360089 |
| Gov. Charlie Baker: Trump administration's move to end ACA cost sharing reduction payments is 'the wrong decision' | *The Republican* | Advance | https://www.masslive.com/politics/2017/10/gov_charlie_baker_trump_admini.html | TX0008496584 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Groundbreaking punk band kicking off farewell tour in Mass. | *The Republican* | Advance | https://www.masslive.com/entertainment/2024/10/groundbreaking-punk-band-kicking-off-farewell-tour-in-mass.html | TX0009459306 |
| Groundbreaking set for assisted living facility at former Belchertown State School | *The Republican* | Advance | https://www.masslive.com/news/2017/06/groundbreaking_ceremony_friday.html | TX0008447184 |
| Hannoush Jewelers will open store at MGM Springfield casino | *The Republican* | Advance | https://www.masslive.com/business-news/2018/06/hannoush_jewelers_coming_to_mgm_springfi.html | TX0008637207 |
| Hanson faces 'undue financial burden' after Trump sign projected on tower officials say | *The Republican* | Advance | https://www.masslive.com/news/2024/10/hanson-faces-undue-financial-burden-after-trump-sign-projected-on-tower-officials-say.html | TX0009459306 |
| Harris vs. Trump 2024: Election 'Nostradamus' predicts presidential winner | *The Republican* | Advance | https://www.masslive.com/news/2024/10/harris-vs-trump-2024-election-nostradamus-predicts-presidential-winner.html | TX0009459306 |
| Heading into year two  UMass AD Ryan Bamford more positive about athletic department than ever | *The Republican* | Advance | https://www.masslive.com/umass/2016/05/heading_into_year_two_umass_ad.html | TX0008322796 |
| Historic' wage increases achieved in Boston hotel worker contract after strike | *The Republican* | Advance | https://www.masslive.com/news/2024/10/historic-wage-increases-achieved-in-boston-hotel-worker-contract-after-strike.html | TX0009459306 |
| Hit song nearly put legendary 1990s hip-hop duo in jail  member says | *The Republican* | Advance | https://www.masslive.com/entertainment/2024/09/hit-song-nearly-put-legendary-1990s-hip-hop-duo-in-jail-member-says.html | TX0009444624 |
| Holyoke mother  son author book recalling 'Ponzi scheme' | *The Republican* | Advance | https://www.masslive.com/entertainment/2016/11/holyoke_mother_son_author_book.html | TX0008381705 |
| Home energy scorecard' idea pulled from Senate energy bill | *The Republican* | Advance | https://www.masslive.com/news/2018/06/panelists_mass_home_energy_sco.html | TX0008637207 |
| Hot sauce prompts chats about mental health for veteran at The Big E | *The Republican* | Advance | https://www.masslive.com/the-big-e/2024/09/hot-sauce-prompts-chats-about-mental-health-for-veteran-at-the-big-e.html | TX0009444624 |
| How one machine supercharged illicit drug manufacturing in Mass. | *The Republican* | Advance | https://www.masslive.com/news/2024/10/how-one-machine-supercharged-illicit-drug-manufacturing-in-mass.html | TX0009459306 |
| Hundreds in Massachusetts could lose gun licenses after board mistakenly approved permits | *The Republican* | Advance | https://www.masslive.com/news/2018/06/hundreds_could_lose_gun_licens.html | TX0008637207 |
| Hundreds take to downtown Northampton for Pioneer Valley Women's March (photos  video) | *The Republican* | Advance | https://www.masslive.com/politics/2018/01/hundreds_take_to_downtown_nort.html | TX0008509678 |
| I just want to make a difference': Inside a push to register the homeless to vote | *The Republican* | Advance | https://www.masslive.com/politics/2024/10/i-just-want-to-make-a-difference-inside-a-push-to-register-the-homeless-to-vote-john-l-micek.html | TX0009459306 |
| Iconic toy company to lay off dozens of employees  eyes relocation to Mass | *The Republican* | Advance | https://www.masslive.com/news/2024/10/iconic-toy-company-to-lay-off-dozens-of-employees-eyes-relocation-to-mass.html | TX0009459306 |
| ISO New England warns of gas pipeline constraints while promising adequate power for winter | *The Republican* | Advance | https://www.masslive.com/news/2017/11/iso_new_england_power_plants_o.html | TX0008509691 |
| It Takes 2 Bakery opening Saturday in Westfield | *The Republican* | Advance | https://www.masslive.com/news/2018/06/it_takes_2_bakery_opening_satu.html | TX0008637207 |
| Jae Crowder: Boston Celtics pitch showed Kevin Durant 'everything we had' on Warriors: 'And he went and joined them' | *The Republican* | Advance | https://www.masslive.com/celtics/2016/07/jae_crowder_boston_celtics_pit.html | TX0008334662 |
| Jay Gonzalez condemns Gov. Charlie Baker's move to send National Guard troops to southern border | *The Republican* | Advance | https://www.masslive.com/politics/2018/06/jay_gonzalez_condemns_gov_char.html | TX0008637207 |
| Jerod Mayo: Jacoby Brissett is the starting QB 'until I say he's not' | *The Republican* | Advance | https://www.masslive.com/patriots/2024/09/jerod-mayo-jacoby-brissett-is-the-starting-qb-until-i-say-hes-not.html | TX0009444624 |
| Job-munching robots may be taxed (Editorial) | *The Republican* | Advance | https://www.masslive.com/opinion/2017/09/job-munching_robots_may_be_tax.html | TX0008473079 |
| Joe Mazzulla praises young Celtics wing after surprise minutes | *The Republican* | Advance | https://www.masslive.com/celtics/2024/10/joe-mazzulla-praises-young-celtics-wing-after-surprise-minutes.html | TX0009459306 |
| John Krasinski  Eddie Vedder get dinner before Pearl Jam's Boston show | *The Republican* | Advance | https://www.masslive.com/boston/2024/09/john-krasinski-eddie-vedder-get-dinner-before-pearl-jams-boston-show.html | TX0009444624 |
| Julio César Román-Ríos is an acclaimed plant business owner | *The Republican* | Advance | https://www.masslive.com/news/2024/09/julio-cesar-roman-rios-is-an-acclaimed-plant-business-owner.html | TX0009444624 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Lax state protocols on breathalyzer tests imperil Massachusetts drunk driving cases | *The Republican* | Advance | https://www.masslive.com/politics/2017/02/lax_state_protocols_on_breatha.html | TX0008423574 |
| Legendary songwriter who co-wrote hits for the Eagles dies at 78 | *The Republican* | Advance | https://www.masslive.com/entertainment/2024/09/legendary-songwriter-who-co-wrote-hits-for-the-eagles-dies-at-78.html | TX0009444624 |
| Legislators call for 'immediate action' at Souza-Baranowski in wake of attack on officers | *The Republican* | Advance | https://www.masslive.com/news/2024/10/legislators-call-for-immediate-action-at-souza-baranowski-in-wake-of-attack-on-officers.html | TX0009459306 |
| Longmeadow's Eric Lesser sworn in for second state Senate term | *The Republican* | Advance | https://www.masslive.com/politics/2017/01/longmeadows_eric_lesser_sworn.html | TX0008360089 |
| Lower-income voters could hold the keys to the White House. Ralph Nader explains why \| John L. Micek | *The Republican* | Advance | https://www.masslive.com/politics/2024/09/lower-income-voters-could-hold-the-keys-to-the-white-house-ralph-nader-explains-why-john-l-micek.html | TX0009444624 |
| Man arrested after shooting sister's ex-boyfriend in Canton  police say | *The Republican* | Advance | https://www.masslive.com/news/2024/10/man-arrested-after-shooting-sisters-ex-boyfriend-in-canton-police-say.html | TX0009459306 |
| Man charged with two counts of assault to murder in Boston shooting | *The Republican* | Advance | https://www.masslive.com/news/2024/09/man-charged-with-two-counts-of-assault-to-murder-in-boston-shooting.html | TX0009444624 |
| Man who escaped Norfolk prison found in Foxborough after hours of searching | *The Republican* | Advance | https://www.masslive.com/news/2024/10/man-who-escaped-norfolk-prison-found-in-foxborough-after-hours-of-searching.html | TX0009459306 |
| Man with gun drove moped toward officers in Dorchester  police say | *The Republican* | Advance | https://www.masslive.com/news/2024/10/man-with-gun-drove-moped-toward-officers-in-dorchester-police-say.html | TX0009459306 |
| Mass. acupuncturist charged in connection with indecent assault of client | *The Republican* | Advance | https://www.masslive.com/news/2024/09/mass-acupuncturist-charged-in-connection-with-indecent-assault-of-client.html | TX0009444624 |
| Mass. Gov. Healey announces $350M for Cape Cod bridges rebuild | *The Republican* | Advance | https://www.masslive.com/politics/2024/10/mass-gov-healey-announces-350m-for-cape-cod-bridges-rebuild.html | TX0009459306 |
| Mass. massage therapist arrested after customer claims inappropriate touching | *The Republican* | Advance | https://www.masslive.com/police-fire/2024/10/mass-massage-therapist-arrested-after-customer-claims-inappropriate-touching.html | TX0009459306 |
| Mass. National Guardsman found with child sex abuse photos prosecutors say | *The Republican* | Advance | https://www.masslive.com/news/2024/10/mass-national-guardsman-found-with-child-sex-abuse-photos-prosecutors-say.html | TX0009459306 |
| Mass. Primary 2024: Rep. Marjorie Decker pulls ahead in 25th Middlesex race | *The Republican* | Advance | https://www.masslive.com/news/2024/09/mass-primary-2024-rep-marjorie-decker-pulls-ahead-in-25th-middlesex-race.html | TX0009444624 |
| Mass. residents caught a glimpse of latest SpaceX mission Tuesday morning | *The Republican* | Advance | https://www.masslive.com/news/2024/09/mass-residents-caught-a-glimpse-of-latest-spacex-mission-tuesday-morning.html | TX0009444624 |
| Mass. State Lottery winner: $1 million prize won on 'Monopoly' ticket | *The Republican* | Advance | https://www.masslive.com/lottery/2024/09/mass-state-lottery-winner-1-million-prize-won-on-monopoly-ticket.html | TX0009444624 |
| Mass. State Lottery winner: $100 000 prize won from $1 game | *The Republican* | Advance | https://www.masslive.com/lottery/2024/10/mass-state-lottery-winner-100000-prize-won-from-1-game.html | TX0009459306 |
| Mass. State Lottery winner: $5 million grand prize claimed in crossword game | *The Republican* | Advance | https://www.masslive.com/lottery/2024/10/mass-state-lottery-winner-5-million-grand-prize-claimed-in-crossword-game.html | TX0009459306 |
| Mass. State Lottery winner: Cumberland Farms sells $20K a month for 10 years ticket | *The Republican* | Advance | https://www.masslive.com/lottery/2024/10/mass-state-lottery-winner-cumberland-farms-sells-20k-a-month-for-10-years-ticket.html | TX0009459306 |
| Mass. State Lottery winner: Final $4M grand prize claimed in $10 game | *The Republican* | Advance | https://www.masslive.com/lottery/2024/10/mass-state-lottery-winner-final-4m-grand-prize-claimed-in-10-game.html | TX0009459306 |
| Mass. State Lottery winner: Siblings each win $25K a year for life prizes | *The Republican* | Advance | https://www.masslive.com/lottery/2024/09/mass-state-lottery-winner-siblings-each-win-25k-a-year-for-life-prizes.html | TX0009444624 |
| Mass. woman hospitalized after ATV crash in N.H. state park | *The Republican* | Advance | https://www.masslive.com/news/2024/10/mass-woman-hospitalized-after-atv-crash-in-nh-state-park.html | TX0009459306 |
| Massachusetts activists urge renewal of protective program for refugees from Honduras  Haiti and elsewhere | *The Republican* | Advance | https://www.masslive.com/politics/2017/11/massachusetts_activists_urge_r.html | TX0008496599 |
| Massachusetts children with mental health problems struggle to get care | *The Republican* | Advance | https://www.masslive.com/politics/2017/12/massachusetts_children_with_me.html | TX0008509691 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Massachusetts crafts 'social equity' program to help minorities and drug offenders enter marijuana industry | *The Republican* | Advance | https://www.masslive.com/politics/2018/06/massachusetts_crafts_social_eq.html | TX0008637207 |
| Massachusetts fund created to aid Puerto Rico | *The Republican* | Advance | https://www.masslive.com/politics/2017/09/massachusetts_fund_created_to.html | TX0008473079 |
| Massachusetts high court case considers workers' compensation for newspaper deliverers | *The Republican* | Advance | https://www.masslive.com/politics/2018/01/sjc_case_considers_workers_com.html | TX0008509678 |
| Massachusetts preparing to help Puerto Rican refugees | *The Republican* | Advance | https://www.masslive.com/politics/2017/09/massachusetts_preparing_to_hel.html | TX0008473079 |
| Massachusetts Senate expands benefits  protections for veterans | *The Republican* | Advance | https://www.masslive.com/politics/2016/06/massachusetts_senate_expands_b.html | TX0008322839 |
| MassDOT says E-ZPass system accuracy rate of greater than 99 percent six months into all-electronic tolling | *The Republican* | Advance | https://www.masslive.com/news/2017/05/massdot_says_e-zpass_system_ac.html | TX0008399083 |
| MassMutual lays off 150 around country as a result of MetLife deal | *The Republican* | Advance | https://www.masslive.com/business-news/2016/11/massmutual.html | TX0008381705 |
| Mattapan man charged in Tuesday afternoon Dorchester stabbing | *The Republican* | Advance | https://www.masslive.com/news/2024/10/mattapan-man-charged-in-tuesday-afternoon-dorchester-stabbing.html | TX0009459306 |
| Matthew Judon piling up sacks for new team  cussing out Eagles fans | *The Republican* | Advance | https://www.masslive.com/patriots/2024/09/matthew-judon-piling-up-sacks-for-new-team-cussing-out-eagles-fans.html | TX0009444624 |
| Mega Millions $800 million jackpot won on single ticket sold in Texas | *The Republican* | Advance | https://www.masslive.com/lottery/2024/09/mega-millions-800-million-jackpot-won-on-single-ticket-sold-in-texas.html | TX0009444624 |
| MGM closes purchase of former Springfield School Department HQ at 195 State | *The Republican* | Advance | https://www.masslive.com/business-news/2016/04/mgm_closes_purchase_of_former_school_dep.html | TX0008278359 |
| MGM Springfield completes demolition and facade preservation of United Electric Light building on State Street (photos) | *The Republican* | Advance | https://www.masslive.com/business-news/2016/06/mgm_springfield_completes_demo.html | TX0008322839 |
| Minority Business Alliance to host 'How to do Business with MGM Springfield' meeting | *The Republican* | Advance | https://www.masslive.com/business-news/2017/12/mgm_springfield_and_minority_business_al.html | TX0008509691 |
| Mookie Betts back in World Series  will face player Red Sox traded him for | *The Republican* | Advance | https://www.masslive.com/redsox/2024/10/mookie-betts-back-in-world-series-will-face-player-red-sox-traded-him-for.html | TX0009459306 |
| More than $5.6 billion was lost in cryptocurrency schemes in 2023 | *The Republican* | Advance | https://www.masslive.com/news/2024/09/more-than-56-billion-was-lost-in-cryptocurrency-schemes-in-2023.html | TX0009444624 |
| Mother  13-year-old son identified as people killed in New Bedford rollover crash | *The Republican* | Advance | https://www.masslive.com/news/2024/09/mother-13-year-old-son-identified-as-people-killed-in-new-bedford-rollover-crash.html | TX0009444624 |
| Motorcyclist dead after Newbury crash on I-95  report says | *The Republican* | Advance | https://www.masslive.com/news/2024/09/motorcyclist-dead-after-newbury-crash-on-i-95-report-says.html | TX0009444624 |
| N. Attleborough police shoot suspect after officer dragged by motor vehicle | *The Republican* | Advance | https://www.masslive.com/news/2024/09/n-attleborough-police-shoot-suspect-after-officer-dragged-by-motor-vehicle.html | TX0009444624 |
| Nearly 10 million pounds of ready-to-eat  poultry products recalled | *The Republican* | Advance | https://www.masslive.com/news/2024/10/nearly-10-million-pounds-of-ready-to-eat-meat-poultry-products-recalled.html | TX0009459306 |
| New England electricity prices 47% higher last month than national average | *The Republican* | Advance | https://www.masslive.com/business-news/2017/01/federal_government_electicty_price_here.html | TX0008360089 |
| New England Mutiny alum Morgan Andrews selected third overall in 2017 NWSL Draft | *The Republican* | Advance | https://www.masslive.com/mutiny/2017/01/new_england_mutiny_alum_morgan.html | TX0008360089 |
| New food hall opening in Cambridge reveals opening date  more concepts | *The Republican* | Advance | https://www.masslive.com/entertainment/2024/10/new-food-hall-opening-in-cambridge-reveals-opening-date-more-concepts.html | TX0009459306 |
| New hotel  affordable housing among projects approved in Boston this month | *The Republican* | Advance | https://www.masslive.com/news/2024/10/new-hotel-affordable-housing-among-projects-approved-in-boston-this-month.html | TX0009459306 |
| New technology tracks Connecticut River nitrogen pollution in Massachusetts | *The Republican* | Advance | https://www.masslive.com/news/2018/06/state_feds_institute_new_pollu.html | TX0008637207 |
| Nick Cocchi 'moving forward' as Hampden County sheriff after arraignment | *The Republican* | Advance | https://www.masslive.com/westernmass/2024/09/nick-cocchi-moving-forward-as-hampden-county-sheriff-after-arraignment.html | TX0009444624 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Northampton protesters pledge solidarity with Standing Rock pipeline resistance in North Dakota | *The Republican* | Advance | https://www.masslive.com/news/2016/09/northampton_protest_targets_da.html | TX0008404254 |
| Opponents say Massachusetts not prepared for 'drugged driving' if Question 4 legalizing marijuana passes | *The Republican* | Advance | https://www.masslive.com/politics/2016/10/opponents_say_massachusetts_no.html | TX0008404264 |
| Oxford man accused of possession dissemination of child sexual abuse materials | *The Republican* | Advance | https://www.masslive.com/news/2024/10/oxford-man-accused-of-possession-dissemination-of-child-sexual-abuse-materials.html | TX0009459306 |
| Patriots all-time receiving leader gets good news on uncommon Hall of Fame path | *The Republican* | Advance | https://www.masslive.com/patriots/2024/10/patriots-all-time-receiving-leader-gets-good-news-on-uncommon-hall-of-fame-path.html | TX0009459306 |
| Patriots can't start Drake Maye right now \| Mark Daniels | *The Republican* | Advance | https://www.masslive.com/patriots/2024/09/patriots-cant-start-drake-maye-right-now-mark-daniels.html | TX0009444624 |
| Patriots coach sheds more light on Drake Maye's plan | *The Republican* | Advance | https://www.masslive.com/patriots/2024/10/patriots-coach-sheds-more-light-on-drake-mayes-plan.html | TX0009459306 |
| Patriots rival emerges as Davante Adams frontrunner, but there's a catch | *The Republican* | Advance | https://www.masslive.com/patriots/2024/10/patriots-rival-emerges-as-davante-adams-frontrunner-but-theres-a-catch.html | TX0009459306 |
| Patriots rookie WR trending upward | *The Republican* | Advance | https://www.masslive.com/patriots/2024/10/patriots-rookie-wr-trending-upward.html | TX0009459306 |
| Patriots Thursday night game won't be on local TV in much of Mass. Here's why. | *The Republican* | Advance | https://www.masslive.com/patriots/2024/09/patriots-thursday-night-game-wont-be-on-local-tv-in-much-of-mass-heres-why.html | TX0009444624 |
| Patriots vet says 'selfish' players are hurting the team | *The Republican* | Advance | https://www.masslive.com/patriots/2024/10/patriots-vet-says-selfish-players-are-hurting-the-team.html | TX0009459306 |
| Paul Newton 'thrilled' to be new principal at Westfield's South Middle School | *The Republican* | Advance | https://www.masslive.com/news/2017/08/paul_newton_thrilled_to_be_new.html | TX0008473073 |
| Pembroke man convicted of driving drunk causing crash that killed 13-year-old girl | *The Republican* | Advance | https://www.masslive.com/news/2024/09/pembroke-man-convicted-of-driving-drunk-causing-crash-that-killed-13-year-old-girl.html | TX0009444624 |
| Pioneering country music legend dies at 88: 'What a great loss' | *The Republican* | Advance | https://www.masslive.com/entertainment/2024/09/pioneering-country-music-legend-dies-at-88-what-a-great-loss.html | TX0009444624 |
| Placebo effect could lead to new non-opioid painkiller drug researchers say | *The Republican* | Advance | https://www.masslive.com/news/2024/09/placebo-effect-could-lead-to-new-non-opioid-painkiller-drug-researchers-say.html | TX0009444624 |
| Police step up presence at Worcester schools after social media threats | *The Republican* | Advance | https://www.masslive.com/worcester/2024/09/police-step-up-presence-at-worcester-schools-after-social-media-threats.html | TX0009444624 |
| Quebec City honors Bruins legend a native son | *The Republican* | Advance | https://www.masslive.com/bruins/2024/10/quebec-city-honors-bruins-legend-a-native-son.html | TX0009459306 |
| Really starting to gel': Springfield Central Cultural District walk impresses city state officials | *The Republican* | Advance | https://www.masslive.com/news/2016/03/local_and_state_officials_enth.html | TX0008278358 |
| Renata Mauriz provides support she wishes she had as an undocumented teen | *The Republican* | Advance | https://www.masslive.com/news/2024/09/renata-mauriz-provides-support-she-wishes-she-had-as-an-undocumented-teen.html | TX0009444624 |
| Rock band's lead singer says he'll quit if enough fans tell him to 'go' | *The Republican* | Advance | https://www.masslive.com/entertainment/2024/09/rock-bands-lead-singer-says-hell-quit-if-enough-fans-tell-him-to-go.html | TX0009444624 |
| Roxbury fatal stabbing suspect expected to plead guilty DA says | *The Republican* | Advance | https://www.masslive.com/news/2024/10/roxbury-fatal-stabbing-suspect-expected-to-plead-guilty-da-says.html | TX0009459306 |
| Schools convert to environmentally friendly cleaning products to promote health in Holyoke | *The Republican* | Advance | https://www.masslive.com/news/2017/05/schools_convert_to_environment.html | TX0008399083 |
| Security tightened at Waltham school after social media threats; backpacks banned | *The Republican* | Advance | https://www.masslive.com/news/2024/09/security-tightened-at-waltham-school-after-social-media-threats-backpacks-banned.html | TX0009444624 |
| See inside the new Dunkin' Donuts 'next generation' store with taps for nitro and cold brew coffee | *The Republican* | Advance | https://www.masslive.com/news/boston/2018/01/see_inside_the_new_dunkin_donu.html | TX0008509678 |
| Seen@ 2017 Howdy Awards honoring Western Mass. hospitality workers for service excellence | *The Republican* | Advance | https://www.masslive.com/business-news/2017/05/howdy_awards_honor_employees_for_service.html | TX0008399083 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Several people injured after 'major crash' on Mass. Pike in Westborough | The Republican | Advance | https://www.masslive.com/news/2024/10/several-people-injured-after-major-crash-on-mass-pike-in-westborough.html | TX0009459306 |
| Should Mass. change how tipped workers are paid? Industry divided as $15 wage heads to voters | The Republican | Advance | https://www.masslive.com/politics/2024/10/should-servers-and-bartenders-be-paid-the-mass-minimum-wage-its-up-to-the-voters.html | TX0009459306 |
| Six Flags New England introduces new rides including Superman virtual reality coaster (Videos) | The Republican | Advance | https://www.masslive.com/news/2016/03/six_flags_introduces_fireball.html | TX0008278358 |
| Southwick police officers self-administer Narcan after exposure during overdose response | The Republican | Advance | https://www.masslive.com/news/2018/06/southwick_police_officers_self.html | TX0008637207 |
| Southworth Paper files for bankruptcy a month after abruptly closing in Agawam  Turners Falls  Seattle | The Republican | Advance | https://www.masslive.com/business-news/2017/09/southworth_paper_files_for_bankruptcy_a.html | TX0008473079 |
| Spooky season coming to Dunkin' with new Halloween-themed bites, brews | The Republican | Advance | https://www.masslive.com/entertainment/2024/10/spooky-season-coming-to-dunkin-with-new-halloween-themed-bites-brews.html | TX0009459306 |
| Springfield Attorney Tahirah Amatul-Wadud to challenge US Rep. Richard Neal in 2018 | The Republican | Advance | https://www.masslive.com/politics/2017/12/springfield_attorney_tahirah_a.html | TX0008509691 |
| Springfield City Council considers stronger 'demolition delay' ordinance for historically significant city buildings | The Republican | Advance | https://www.masslive.com/news/2016/12/springfield_city_council_consi_55.html | TX0008360120 |
| Springfield court officers ordered to pay up in wake of parking scandal | The Republican | Advance | https://www.masslive.com/news/2016/04/springfield_court_officers_ord.html | TX0008278359 |
| Springfield family describes discovery of baby boy in grocery bag | The Republican | Advance | https://www.masslive.com/westernmass/2024/10/springfield-family-describes-discovery-of-baby-boy-in-grocery-bag.html | TX0009459306 |
| Springfield Parking Authority executive director Mary McNally resigns  cites lack of support | The Republican | Advance | https://www.masslive.com/news/2016/05/mary_mcnally_resigns_as_execut.html | TX0008322796 |
| Springfield Rescue Mission gathering clothing  toiletries for homeless | The Republican | Advance | https://www.masslive.com/westernmass/2024/10/springfield-rescue-mission-gathering-clothing-toiletries-for-homeless.html | TX0009459306 |
| Springfield Thunderbirds release promotional schedule for 2024-25 season | The Republican | Advance | https://www.masslive.com/thunderbirds/2024/09/springfield-thunderbirds-release-promotional-schedule-for-2024-25-season.html | TX0009444624 |
| Springfield Union Station  west-east rail net $37M from feds | The Republican | Advance | https://www.masslive.com/westernmass/2024/10/springfield-union-station-west-east-rail-net-37m-from-feds.html | TX0009459306 |
| Star of popular History Channel series 'American Pickers' dies at 60 | The Republican | Advance | https://www.masslive.com/entertainment/2024/10/star-of-popular-history-channel-series-american-pickers-dies-at-60.html | TX0009459306 |
| Starting OL downgraded to out  missing Patriots' game in London | The Republican | Advance | https://www.masslive.com/patriots/2024/10/starting-ol-downgraded-to-out-missing-patriots-game-in-london.html | TX0009459306 |
| Street in Harvard's Arboretum to be renamed Flora Way after enslaved woman | The Republican | Advance | https://www.masslive.com/news/2024/10/street-in-harvards-arboretum-to-be-renamed-flora-way-after-enslaved-woman.html | TX0009459306 |
| Stuffing or potatoes? Here's the most popular Thanksgiving side dish in Mass. | The Republican | Advance | https://www.masslive.com/entertainment/2024/10/stuffing-or-potatoes-heres-the-most-popular-thanksgiving-side-dish-in-mass.html | TX0009459306 |
| Take a look at Jay's Bed & Breakfast in Holyoke ahead of June 3 grand opening | The Republican | Advance | https://www.masslive.com/news/2016/05/take_a_look_at_jays_bed_breakf.html | TX0008322796 |
| Take a walk: Springfield to promote pedestrian-friendly downtown district | The Republican | Advance | https://www.masslive.com/news/2016/03/take_a_walk_springfield_launch.html | TX0008278358 |
| Tax break helps Massachusetts students attend private school  but it could be repealed | The Republican | Advance | https://www.masslive.com/politics/2018/06/new_tax_break_-_if_not_repeale.html | TX0008637207 |
| Teen facing home invasion  murder charges in connection with Dorchester double shooting | The Republican | Advance | https://www.masslive.com/news/2024/09/teen-facing-home-invasion-murder-charges-in-connection-with-dorchester-double-shooting.html | TX0009444624 |
| The Big E broke all time total attendance record in 2024 | The Republican | Advance | https://www.masslive.com/the-big-e/2024/09/the-big-e-broke-all-time-total-attendance-record-in-2024.html | TX0009444624 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| The elephant in Patriots' room isn't going away | Karen Guregian | *The Republican* | Advance | https://www.masslive.com/patriots/2024/10/the-elephant-in-the-patriots-room-isnt-going-away-karen-guregian.html | TX0009459306 |
| The Republican endorses Hillary Clinton in presidential contest (Editorial) | *The Republican* | Advance | https://www.masslive.com/opinion/2016/10/the_republican_endorses_hillar.html | TX0008404264 |
| Three top-6 Bruins forwards set to make preseason debut vs. Flyers | *The Republican* | Advance | https://www.masslive.com/bruins/2024/10/three-top-6-bruins-forwards-set-to-make-preseason-debut-vs-flyers.html | TX0009459306 |
| Thunderbirds open 2024-25 season Saturday with hopes of establishing more memories | *The Republican* | Advance | https://www.masslive.com/thunderbirds/2024/10/thunderbirds-open-2024-25-season-saturday-with-hopes-of-establishing-more-memories.html | TX0009459306 |
| Trans Gloucester teen attacked by other teens for being trans mother says | *The Republican* | Advance | https://www.masslive.com/news/2024/09/trans-gloucester-teen-attacked-by-other-teens-for-being-trans-mother-says.html | TX0009444624 |
| Transmission developer TDI offers $20 million for Western Massachusetts home energy retrofits if it wins statewide clean electricity contract | *The Republican* | Advance | https://www.masslive.com/politics/2017/11/anti-poverty_agency_western_ma.html | TX0008496599 |
| Turners Falls dig into bloody history of American Indian massacre helping spur move to change high school mascot | *The Republican* | Advance | https://www.masslive.com/news/2016/09/in_turners_dig_into_bloody_mas.html | TX0008404254 |
| Two Bruins prospects make college decisions | *The Republican* | Advance | https://www.masslive.com/bruins/2024/09/two-bruins-prospects-make-college-decisions.html | TX0009444624 |
| UMass Medical Zoology lab adds mosquitoes to testing repertoire (video) | *The Republican* | Advance | https://www.masslive.com/news/2018/06/umass_medical_zoology_lab_adds.html | TX0008637207 |
| Under wave of criticism 'West Mass' put on pause while survey seeks public input | *The Republican* | Advance | https://www.masslive.com/business-news/2017/04/say_yes_to_west_mass_greater_springfield.html | TX0008399158 |
| US Rep. Richard Neal ex-Obama Drug Czar Michael Botticelli to discuss opioid epidemic at Shelburne Falls forum | *The Republican* | Advance | https://www.masslive.com/politics/2017/10/us_rep_richard_neal_ex-obama_d.html | TX0008496584 |
| US Senate panel to vote Thursday on contempt charges for subpoena-defying Steward boss | *The Republican* | Advance | https://www.masslive.com/politics/2024/09/us-senate-panel-to-vote-thursday-on-contempt-charges-for-subpoena-defying-steward-boss.html | TX0009444624 |
| US Sens. Warren Markey probe alleged conflict in Spectra pipeline review | *The Republican* | Advance | https://www.masslive.com/news/2016/07/sens_warren_markey_probe_alleg.html | TX0008334656 |
| Way Finders begins demolition of old Peter Pan Springfield Bus Terminal | *The Republican* | Advance | https://www.masslive.com/business-news/2018/11/way_finders_begins_demolition_of_old_pet.html | TX0008670953 |
| Westfield International Air Show draws thousands of spectators | *The Republican* | Advance | https://www.masslive.com/news/2017/08/westfield_international_air_sh_8.html | TX0008473073 |
| What they're saying nationally after Patriots lose to Jaguars in London | *The Republican* | Advance | https://www.masslive.com/patriots/2024/10/what-theyre-saying-nationally-after-patriots-lose-to-jaguars-in-londdon.html | TX0009459306 |
| With Menck USA window factory shutdown what happens to tax breaks loan guarantee? | *The Republican* | Advance | https://www.masslive.com/business-news/2017/01/menck_usa_window_factory_has_shut_down_w.html | TX0008360089 |
| With new contract UMass President Marty Meehan on track to make nearly $1 million a year | *The Republican* | Advance | https://www.masslive.com/news/2018/06/with_new_contract_umass_presid.html | TX0008637207 |
| Yes Jerod Mayo walked back his comments. He doesn't think it's a big deal. | *The Republican* | Advance | https://www.masslive.com/patriots/2024/10/jerod-mayo-walked-back-his-comments-he-doesnt-think-its-a-big-deal.html | TX0009459306 |
| 'Free Solo' climber Alex Honnold often sees melted glaciers on his climbs. It's changed the course of his career | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/free-solo-climber-alex-honnold-career-path-climate-2024-10 | TX0009458693 |
| 'Glossing' at work is a form of toxic positivity, and it may be holding you back | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/glossing-could-be-holding-you-back-at-work-toxic-positivity-2024-9 | TX0009467999 |
| 'The Lord of The Rings' made almost $3 billion at the box office — so you might be surprised by how much its actors got paid | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/lord-of-the-rings-cast-salaries-pay-2024-9 | TX0009467999 |
| 'We will not stand down': White House warns China after their latest clash with the US Navy in the South China Sea | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/white-house-responds-to-chinese-aggression-in-the-south-china-sea-2018-10?utm_content=buffer86912&amp;utm_medium=social&amp;utm_source=facebook.com&amp;utm_campaign=buffer-bi | TX0009456398 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| $100 billion club shrinks to 12 members as slump in stocks knocks 3 people out | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/100-billion-club-nvidia-huang-tech-stocks-dell-adani-wealth-2024-9 | TX0009467999 |
| 2 swing states show why the US is struggling to build enough houses | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/arizona-pennsylvania-swing-state-home-prices-surge-housing-shortage-2024-10 | TX0009458693 |
| 4 victims on Mike Lynch's yacht were trapped inside air bubbles before suffocating  report suggests | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/4-mike-lynch-yacht-victims-trapped-air-bubbles-suffocate-report-2024-9 | TX0009467999 |
| A 71-year-old champion sprinter didn't start until she was 57. She shared 4 tips for getting fit at any age. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/sprinter-get-fit-senior-games-tips-longevity-2024-9 | TX0009467999 |
| A Black Workday employee sued the company after it sent police to his home for a 'wellness check' | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/workday-lawsuit-employee-claims-race-disability-discrimination-police-wellness-check-2024-10 | TX0009458693 |
| A cure for doomscrolling | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/cure-for-doomscrolling-shaming-your-friends-screentime-app-2024-10 | TX0009458693 |
| A designer's take on LinkedIn's 'Open to Work' banner went viral. It reignited the platform's most controversial debate. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/linkedin-open-to-work-banner-desperate-graphic-designer-courtney-myers-2024-9 | TX0009467999 |
| A Gen Xer was tired of balancing 2 jobs and earning under $50 000 a year so he went back to school. The decision 'changed his life ' he said. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/going-back-college-worth-it-higher-paying-job-genx-father-2024-10 | TX0009458693 |
| A leading remote-work expert says Amazon's RTO order is about 'backdoor layoffs' | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/amazon-return-to-office-backdoor-layoffs-rto-nick-bloom-2024-10 | TX0009458693 |
| A majority of North Carolina homeowners didn't have flood insurance. Then Helene hit. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/hurricane-helene-north-carolina-flood-insurance-2024-10 | TX0009458693 |
| A massive Ukrainian drone attack on Moscow closed 3 of its 4 airports | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/russia-shut-three-moscow-airports-after-massive-ukraine-drone-strike-2024-9 | TX0009467999 |
| A millennial with a Ph.D. and over $250k in student-loan debt says she's been looking for a job for 4 years. She wishes she prioritized work experience over education. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/millennial-phd-cant-find-job-significant-student-loan-debt-2024-10 | TX0009458693 |
| A millennial woman who made nearly $250k secretly working 2 jobs says it helped her enter a relationship for the 'right reasons' — not financial security | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/secretly-working-two-jobs-making-250k-cant-buy-home-california-2024-9 | TX0009467999 |
| A neuroscientist is more efficient than ever after making 3 simple changes that take advantage of when her brain works best | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/3-things-neuroscientist-book-optimizing-workflow-efficient-as-possible-2024-9 | TX0009467999 |
| A new housing plan wants to give middle-class Americans the kind of support typically reserved for low-income households | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/aoc-democrats-build-european-style-social-housing-lower-home-costs-2024-9 | TX0009467999 |
| A pro-Trump PAC has received millions in crypto donations since June | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/trump-pac-raised-millions-crypto-donations-since-june-2024-10 | TX0009458693 |
| A retired Florida cop moved to Thailand with his wife and their dog. He says his new life is cheaper  safer  and less stressful | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/retired-florida-cop-moved-to-chiang-mai-thailand-cheaper-safer-2024-10 | TX0009458693 |
| A Russian warlord who seemingly put a machine gun on a Cybertruck says Elon Musk 'remotely disabled' the militarized EV | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/chechen-warlord-says-elon-musk-disabled-his-cybertruck-2024-9 | TX0009467999 |
| A secretive Russian submarine unit could sabotage the subsea network of cables that powers the internet | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/russian-secret-sub-unit-menaces-undersea-cables-2024-9 | TX0009467999 |
| A tech investor analysed his 5000 monthly emails and explained how startups can stand out | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/white-star-capital-vc-christian-hernandez-explained-his-email-habits-and-how-startups-can-stand-out-2017-5 | TX0009456126 |
| A top 'engineer' faked his degrees and only had a high-school education. He got away with it for years. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/top-engineer-faked-degrees-15-years-only-high-school-2024-9 | TX0009467999 |
| A top US security official says America will make sure Iran faces 'severe consequences' for escalating its conflict with Israel | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/us-warns-severe-consequences-for-iran-after-attack-on-israel-2024-10 | TX0009458693 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| A trio of crises threatens to upend the race 5 weeks before Election Day | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/kamala-harris-donald-trump-crises-middle-east-strike-hurricane-election-2024-10 | TX0009458693 |
| A US missile-defense system, hailed as the world's best, is headed to Israel to counter Iran | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/thaad-terminal-high-altitude-area-defense-us-air-deployed-israel-2024-10 | TX0009458693 |
| A VC fund that keeps picking British AI winners has raised another £120 million | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/octopus-ventures-has-raised-a-120-million-fund-to-invest-in-uk-startups-2017-3 | TX0009456400 |
| A worker won $600 000 after Twitter said his goodbye messages showed he had resigned. The case holds valuable lessons for staff and employers. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/elon-musk-twitter-unfair-dismissal-case-learnings-for-workers-employers-2024-9 | TX0009467999 |
| Activist investor Starboard has informed Pfizer it has taken a stake | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/starboard-activist-significant-stake-in-drugmaker-pfizer-2024-10 | TX0009458693 |
| Adtech execs keep leaving. It's a sign of a new era. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/adtech-leadership-changes-signal-new-phase-amid-investor-pressure-2024-10 | TX0009458693 |
| Alibaba's South China Morning Post is staffing up in the US as part of a global expansion | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/alibabas-south-china-morning-post-readies-its-us-push-2019-4 | TX0009456174 |
| Amazon's AI chatbot will help you shop. Just don't ask it for a 'dupe.' | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/amazon-ai-chatbot-rufus-dupe-replica-doop-explained-2024-10 | TX0009458693 |
| Amazon's AI data center dream runs into the reality of 'zombie' facilities  higher costs  and labor shortages | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/amazon-data-centers-delays-costs-power-labor-shortages-aws-ai-2024-10 | TX0009458693 |
| Amazon's RTO push is an outlier — the tech world remains all in on hybrid work | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/hybrid-work-tech-companies-rto-amazon-dell2024-10 | TX0009458693 |
| America's so-so economy | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/economy-jobs-report-sentiment-consumers-elections-recession-inflation-mortgage-rates-2024-9 | TX0009467999 |
| Americans are piling into a hot new type of ETF investing | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/investing-in-etf-model-portfolios-advantages-over-mutual-funds-jpmorgan-2024-9 | TX0009467999 |
| Americans are turning to new ways to cut expenses right now | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/how-americans-are-saving-money-less-travel-diy-projects-clothes-2024-9 | TX0009467999 |
| An angry landlord is leading calls for an Amazon boycott after the company canceled its HQ2 plans for New York City | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/angry-landlord-boycott-amazon-hq2-2019-2?utm_source=referral&amp;utm_medium=aol | TX0009456140 |
| An ex-Wall Street banker who's visited all 50 states at least 3 times shares his least favorite US cities | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/least-favorite-us-cities-from-banker-turned-travel-blogger-2024-8 | TX0009467999 |
| An M&A spree in influencer marketing is boosting the creator economy | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/acquisition-spree-in-influencer-marketing-is-bolstering-the-creator-economy-2024-9 | TX0009467999 |
| Anna Kendrick knows her next project isn't what you'd expect from her | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/anna-kendrick-movie-roles-twilight-pitch-perfect-a-simple-favor-2024-9 | TX0009458693 |
| Anthropic's AI tool does admin, browses the internet, and orders pizza. Here's what to know about Claude 'computer use.' | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/anthropic-claude-computer-use-ai-explainer-2024-10 | TX0009458693 |
| Anthropic's power players: Here are the 11 leaders helping shape the future of the Amazon-backed AI company | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/here-are-the-executives-running-anthropic-right-now-2024-10 | TX0009458693 |
| Apple just lost a decadelong EU tax case. Now it must pay $14 billion. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/apple-pay-back-taxes-eu-court-case-decision-2024-9 | TX0009467999 |
| Apple Vision Pro is looking like a pretty lonely product | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/apple-vision-pro-app-problem-developers-2024-10 | TX0009458693 |
| Apple's China rival Huawei just upstaged the iPhone 16 launch | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/huawei-china-upstage-apple-iphone16-launch-2024-9 | TX0009467999 |
| Apple's made-in-the-USA chips signal a turnaround for the US's big semiconductor bet | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/tsmc-making-apple-iphone-chips-helps-us-semiconductor-bet-2024-10 | TX0009458693 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Apple's new AirPods will lower the volume so you can have a conversation in real life. It's still probably rude. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/apple-airpods-new-conversational-awareness-noise-canceling-earbuds-rude-volume-2024-9 | TX0009467999 |
| As Hollywood gets back to work, new rules bring new pain points | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/tv-shows-bounce-back-new-rules-bring-pain-hollywood-points-2024-9 | TX0009467999 |
| Asia's newest billionaire founded a grocery store in 1987 and never gave up any stake — until this week's IPO | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/lee-thiam-wah-asia-newest-billionaire-99-speed-mart-ipo-2024-9 | TX0009467999 |
| AWS CEO says most staff he's spoken with are 'excited' about RTO  leaked transcript shows | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/amazon-office-policy-aws-ceo-employees-rto-five-days-2024-10 | TX0009458693 |
| Beijing is no longer hiding its panic about the state of its economy | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/china-economy-stock-market-bazooka-liquidity-stimulus-sparks-panic-speculation-2024-9 | TX0009467999 |
| Big banks are bracing for losses as Americans struggle to pay off debt | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/big-banks-preparing-loan-loss-credit-card-auto-debt-cre-2024-10 | TX0009458693 |
| Big Short' investor Steve Eisman explains why he refuses to predict another financial crisis | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/steve-eisman-economy-outlook-financial-crisis-tech-bubble-artificial-intelligence-2024-9 | TX0009467999 |
| Big Tech workers got too used to perks. The pampering is over. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/big-tech-workers-pushed-limits-of-perks-benefits-pampering-over-2024-10 | TX0009458693 |
| Bill Gates privately said he donated $50 million to a pro-Harris super PAC  report says | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/bill-gates-pro-kamala-harris-super-pac-nyt-2024-10 | TX0009458693 |
| Bill Gates' daughter Phoebe says friends have cut her off because of vaccine conspiracy theories about her dad | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/bill-gates-daughter-cut-out-by-friends-after-conspiracy-theories-2024-9 | TX0009467999 |
| Billionaire investor Ray Dalio has a solution for China  but it'll need Beijing to radically remake its own rules | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/ray-dalio-solution-china-billionaire-investor-radical-change-beijing-2024-10 | TX0009458693 |
| BMW claims its upcoming Tesla rival will have almost double the range of a Model 3 | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/bmw-claims-inext-ev-will-have-twice-the-range-of-a-model-3-2018-1 | TX0009456175 |
| Boeing is looking for a $19 billion boost | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/boeing-19-billion-share-offering-boost-financials-liquidity-2024-10 | TX0009458693 |
| Boeing union endorses sweetened contract deal after nearly 7 weeks on strike | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/boeing-union-iam-endorses-contract-pay-raise-strike-2024-10 | TX0009458693 |
| Boeing workers are set to strike — and it could cost the company billions | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/boeing-strike-iam-factory-workers-planes-losses-revenue-billions-union-2024-9 | TX0009467999 |
| Boeing's 737 safety mess just got worse | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/boeing-737-safety-mess-just-got-worse-2024-10 | TX0009458693 |
| Boeing's European rival Airbus is cutting up to 2 500 jobs at its space and defense unit | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/airbus-european-aviation-cutting-jobs-space-defence-boeing-rival-2024-10 | TX0009458693 |
| Both Democrats and Republicans in North Carolina say misinformation is complicating Hurricane Helene relief efforts | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/hurricane-helene-relief-disinformation-misinformation-north-carolina-democrats-republicans-2024-10 | TX0009458693 |
| Brian Chesky breaks down what people get wrong about 'founder mode' | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/airbnb-ceo-brian-chesky-what-founder-mode-really-means-2024-10 | TX0009458693 |
| Brian Williams' executive producer dishes on Amazon's leap into live news | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/amazon-brian-williams-election-night-special-plan-executive-producer-2024-10 | TX0009458693 |
| California's attorney general is investigating a school district over its handling of Rosemead High sex abuse claims | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/el-monte-school-district-rosemead-high-sexual-abuse-investigation-2024-10 | TX0009458693 |
| Chief  the networking group for executive women  has laid off staff | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/chief-layoffs-networking-organization-executive-women-restructuring-2024-10 | TX0009458693 |
| China's stock markets reopen tomorrow after a weeklong break. Investors — and social media — are buzzing | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/china-stock-market-golden-week-holiday-return-rally-bazooka-stimulus-2024-10 | TX0009458693 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Companies are talking about how Election Day will impact them from slowing beer sales to people flying less | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/election-impact-companies-trump-harris-2024-10 | TX0009458693 |
| Convenient no more | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/pharmacy-cvs-walgreens-problems-desert-7-eleven-convenience-store-2024-10 | TX0009458693 |
| Dell's sudden 5-day return-to-office order leaves parents scrambling to find childcare | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/dell-staff-return-office-order-sparks-panic-parents-childcare-wfh-2024-10 | TX0009458693 |
| Developer Michael Shvo plans bulk sale of Mandarin Oriental condos after default | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/michael-shvo-beverly-hills-condo-project-default-luxury-2024-9 | TX0009467999 |
| Disney says it will appoint Bob Iger's successor as CEO in early 2026 | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/disney-bob-iger-ceo-successor-early-2026-james-gorman-chairman-2024-10 | TX0009458693 |
| Disney's CEO plan sparks speculation on what the drawn-out Bob Iger succession means | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/disney-bob-iger-ceo-succession-plan-questions-2024-10 | TX0009458693 |
| Elon Musk took the stage at a Trump rally to talk about taxes and the 'Department of Government Efficiency' | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/donald-trump-rally-elon-musk-save-department-government-efficiency-2024-10 | TX0009458693 |
| Elon Musk's 'apocalypse-proof' Cybertruck gets its 5th recall in 12 months | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/elon-musk-tesla-cybertruck-recalled-again-2024-10 | TX0009458693 |
| Eric Adams indictment unsealed: New York City Mayor charged with bribery and taking perks from Turkish government | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/eric-adams-indictment-unsealed-read-the-charges-2024-9 | TX0009467999 |
| Eric Adams says his lavish Turkey-funded travels were legal 'gifts' not bribes | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/eric-adams-dismiss-turkish-travels-were-gifts-not-bribes-2024-9 | TX0009467999 |
| Eric Adams' lawyer says he'll ask a judge to dismiss the mayor's bribery indictment as soon as next week | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/eric-adams-court-appearance-criminal-case-indictment-2024-9 | TX0009467999 |
| Everyone's talking about RTO. Here's why a leading expert thinks remote work is 'here to stay.' | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/wfh-remote-work-findings-rto-nick-bloom-2024-10 | TX0009458693 |
| Everything we know about the Han Solo movie directors being fired — and what happens next to the 'Star Wars' spinoff | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/star-wars-han-solo-movie-directors-phil-lord-christopher-miller-fired-2017-6 | TX0009456135 |
| Ex-Twitter CEO Parag Agrawal has moved his AI startup out of stealth, calling it Parallel | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/ex-twitter-ceo-parag-agrawal-ai-startup-stealth-parallel-2024-10 | TX0009458693 |
| Ford is stalling F-150 Lightning production and slashing manager bonuses as it races to cut costs | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/ford-pauses-electric-f-150-lightning-production-cuts-manager-bonuses-2024-10 | TX0009458693 |
| Ford's CEO loves this $30 000 Chinese EV that you can't buy in the US: See the Xiaomi SU7. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/xiaomi-su7-chinese-ev-features-specs-photos-ford-ceo-2024-10 | TX0009458693 |
| Frontier content: How to survive online in the age of AI | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/frontier-content-survive-online-ai-2024-9 | TX0009467999 |
| German warships ignored China's complaints and sailed through the Taiwan Strait for the first time in over 2 decades | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/german-warships-sailed-taiwan-strait-first-time-in-decades-2024-9 | TX0009467999 |
| GM CEO Mary Barra says there's so much EV competition in China that it's driving a price war that isn't sustainable | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/general-motors-gm-ceo-mary-barra-ev-china-not-sustainable-2024-10 | TX0009458693 |
| GM's new EV charging hubs look exactly like gas stations | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/gm-ev-chargers-look-like-gas-stations-2024-9 | TX0009467999 |
| Google DeepMind CEO wins joint Nobel Prize in chemistry for work on AlphaFold | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/google-deepmind-ceo-wins-nobel-prize-chemistry-demis-hassabis-2024-10 | TX0009458693 |
| Google finally confirms something people have long suspected — | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/google-confirms-dark-mode-on-android-phones-saves-battery-life-2018-11?utm_source=feedburner&utm_medium=feed&utm_campaign=Feed%3A+typepad%2Fa lleyinsider%2Fsilicon_alley_insider+%28Silicon+Alley+Insider%29 | TX0009456129 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Google secretly acquired a Cambridge startup that can turn screens into speakers | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/google-secretly-acquired-redux-a-cambridge-startup-that-can-turn-screens-into-speakers-2018-1 | TX0009456397 |
| Google's reported $2.7 billion deal to bring back a former employee is proof AI geniuses are the new 'star quarterbacks' | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/google-noam-shazeer-deal-ai-talent-hiring-star-quarterbacks-i2024-9 | TX0009467999 |
| Here's why Olympic athletes are wearing strange tape that looks like a tattoo — and what we know about how it works | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/why-winter-olympics-athletes-mirai-nagasu-ted-ligety-wear-tape-2018-2 | TX0009456395 |
| Home Depot and Lowe's are already seeing the first of many likely benefits from the Fed's rate cut | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/home-depot-lowes-stock-fed-rate-cut-benefit-2024-9 | TX0009467999 |
| How a Trump or Harris presidency could impact your investments | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/market-impact-presidential-election-scenarios-trump-harris-stocks-bonds-crypto-2024-9 | TX0009458693 |
| How an 'AI sabbatical' helped accounting startup Klarity turbocharge its business | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/startup-klarity-generative-ai-sabbatical-2024-9 | TX0009467999 |
| How Austin slashed home prices | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/austin-home-prices-falling-texas-mortgage-rates-housing-crisis-success-2024-9 | TX0009467999 |
| How consulting lost its cool | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/consulting-firms-mckinsey-bcg-accenture-workers-leaving-2024-9 | TX0009467999 |
| How McDonald's can learn from other fast-food giants in recovering from the deadly E. coli outbreak | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/how-mcdonalds-can-recover-from-food-safety-crisis-e-coli-2024-10 | TX0009458693 |
| How real estate's Alexander brothers got away with decades of alleged sexual assault: 'They are a menace.' | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/alexander-brothers-oren-alon-tal-rape-sexual-assault-allegations-2024-9 | TX0009467999 |
| How the cost of housing is expected to change under Trump or Harris | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/housing-affordability-supply-impact-presidential-election-scenarios-homebuyers-harris-trump-2024-10 | TX0009458693 |
| How to be a strong leader without being a jerk  according to a man who used to command nuclear submarines | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/how-to-be-a-strong-leader-2017-1 | TX0009456127 |
| Hurricane Helene devastates Asheville's small beer breweries: 'It's quite heartbreaking.' | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/hurricane-helene-hits-asheville-beer-microbreweries-north-carolina-floods-2024-9 | TX0009458693 |
| Hurricane Helene's devastation has shut down a one-of-a-kind mine for AI chips | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/quartz-mine-computer-chips-hurricane-spruce-pine-semiconductor-2024-9 | TX0009458693 |
| Hurricane live streams were riveting on TikTok. It was the best place to watch. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/tiktok-livestream-hurricane-milton-controversy-florida-fyp-2024-10 | TX0009458693 |
| I help the ultrawealthy secure golden visas and golden passports. Here are the top 5 countries they want to move to. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/golden-visas-passports-countries-wealthy-residence-investment-2024-9 | TX0009467999 |
| I stayed at the hotel recently named the best in the world. After spending $900 for one night, I'm not sure I agree. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/stayed-at-worlds-best-hotel-2024-review-capella-bangkok | TX0009458693 |
| I toured an ultra-luxury Seaborn cruise ship. It was the opposite of its parent company Carnival's lively vessels — and 11x the cost | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/carnival-ultra-luxury-seabourn-quest-cruise-ship-photos-tour-2024-10 | TX0009458693 |
| I watch the NFL and other live sports for free with this easy, old-school hack. You can, too. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/watch-nfl-live-sports-for-free-tv-antenna-ota-2024-9 | TX0009467999 |
| I went to Big Lots and saw why the chain is closing hundreds of stores and going through bankruptcy | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/big-lots-felt-like-stepping-back-in-time-retail-discount-2024-9 | TX0009458693 |
| If South Korea decides to get involved in Ukraine  it has powerful options | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/south-korea-ukraine-weapons-big-difference-russia-north-korea-2024-10 | TX0009458693 |
| If you own an iPhone 6 or later that isn't holding its charge  now is the time to get your battery replaced | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/apple-iphone-battery-replacement-program-december-2018-9?r=US&amp;IR=T | TX0009456133 |
| Inside Amazon's new AI-sales machine: More pressure  more pay  more speed | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/amazon-ai-sales-machine-aws-google-microsoft-pressure-pay-speed-2024-9 | TX0009467999 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Inside Amazon's nuclear ambitions  its 'Piano Man' project  and CEO Andy Jassy's support | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/amazon-nuclear-power-strategy-ai-2024-10 | TX0009458693 |
| Inside Wall Street's efforts to value OpenAI: Who's involved  how it could work  and what's at stake for the banks | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/openai-valuation-process-goldman-sachs-morgan-stanley-fees-2024-10 | TX0009458693 |
| Instagram is rolling out Teen Accounts by default. It's about time. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/instagram-teen-accounts-parental-controls-default-meta-social-media-2024-9 | TX0009467999 |
| Internal memo reveals new Amazon bonuses for selling flagship AI products | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/amazon-bonuses-sell-ai-products-q-bedrock-2024-9 | TX0009467999 |
| Israel appears to have pushed Hezbollah into a corner — setting the stage for an all-out war | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/israel-pushed-hezbollah-corner-may-trigger-an-all-out-war-2024-9 | TX0009467999 |
| Israel is weighing up how to strike back against Iran. Here's how it could play out. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/israel-potential-counterattack-iran-options-assasinations-oil-nuclear-military-bases-2024-10 | TX0009458693 |
| Israel launches ground operation into Lebanon to destroy Hezbollah strongholds | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/israel-launches-ground-offensive-into-lebanon-destroy-hezbollah-targets-2024-9 | TX0009467999 |
| Israel steps up its airstrikes on Beirut as the conflict in the Middle East escalates | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/israel-strikes-beirut-targets-hezbollah-leadership-lebanon-hashem-safieddine-2024-10 | TX0009458693 |
| It looks like the glory days of luxury are over for LVMH  at least for now | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/lvmh-luxury-louis-vuitton-struggles-china-slowdown-2024 | TX0009458693 |
| It's a big week for Apple. Here's what to expect. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/apple-announcing-major-mac-updates-ai-rollout-earnings-week-2024-10 | TX0009458693 |
| Jamie Dimon says TikTok and Facebook are a 'total stupid waste of time' and people should read books instead | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/jamie-dimon-tiktok-facebook-total-stupid-waste-of-time-2024-9 | TX0009467999 |
| Jane Street  the trading firm where SBF started his career  offers interns a salary equivalent to as much as $250 000 a year | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/how-much-does-jane-street-pay-interns-salary-trading-firm-2024-10 | TX0009458693 |
| Japan's new prime minister could try to shake up the country's military pact with the US | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/japan-prime-minister-shigeru-ishiba-shake-up-us-military-pact-2024-9 | TX0009467999 |
| JD Vance has broken through during the 2024 campaign in all the wrong ways | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/jd-vance-unpopularity-struggles-polls-vp-debate-walz-trump-harris-2024-9 | TX0009467999 |
| Jensen Huang hails Elon Musk and xAI for building an AI supercomputer at 'superhuman' speed | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/jensen-huang-elon-musk-supercomputer-xai-grok-2024-10 | TX0009458693 |
| Jensen Huang says if 'anything were to happen' in Taiwan, Nvidia could have GPUs made somewhere else | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/nvidia-taiwan-tsmc-jensen-huang-china-disruption-2024-9 | TX0009467999 |
| JetBlue is axing hot meals for economy flyers as it looks to cut costs | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/jetblue-axes-hot-meals-for-economy-flyers-cuts-costs-2024-10 | TX0009458693 |
| Jon Stewart says Kamala Harris successfully attacked Trump's 'most cherished family member' in the debate | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/jon-stewart-kamala-harris-donald-trump-debate-crowd-size-rage-2024-9 | TX0009467999 |
| JPMorgan is boosting its junior-banker ranks | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/jpmorgan-investment-bank-boosting-junior-banker-hiring-analysts-associates-2024-10 | TX0009458693 |
| JPMorgan just capped bankers' work at 80 hours a week — but there's still one big exception | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/jpmorgan-caps-bankers-work-80-hours-bank-of-america-tracking-2024-9 | TX0009467999 |
| Justin Trudeau, a champion of immigration, says he overdid it and strained Canada's economy | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/justin-trudeau-champion-immigration-overdid-it-economy-housing-population-canada2024-10 | TX0009458693 |
| Justin Trudeau's future as the Canadian prime minister is looking increasingly shaky | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/justin-trudeau-future-canada-prime-minister-shaky-election-defeats-liberals-2024-9 | TX0009467999 |
| Kamala Harris' economic agenda may now depend on beating Ted Cruz or Rick Scott | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/kamala-harris-senate-races-ted-cruz-rick-scott-2024-9 | TX0009467999 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Life feels darker in Springfield, Ohio, since Trump made it his wildest debate talking point, locals say | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/springfield-ohio-town-center-baseless-trump-pet-eating-claims-tensions-2024-9 | TX0009467999 |
| LVMH's Bernard Arnault has gone from the world's richest person to flirting with 5th place after a $54 billion wipeout | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/lvmh-bernard-arnault-wealth-rich-list-billionaires-luxury-musk-bezos-2024-9 | TX0009467999 |
| Maggie Smith  2-time Oscar winner and 'Harry Potter' star  dead at 89 | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/maggie-smith-dead-obituary-harry-potter-downton-abbey-2024-9 | TX0009467999 |
| Mark Cuban and other business titans are trying to woo conservative-leaning swing voters to support Kamala Harris | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/mark-cuban-business-leaders-for-kamala-harris-2024-9 | TX0009458693 |
| Mark Cuban says he would buy both Fox News and X if he had an in | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/mark-cuban-buy-fox-news-x-if-he-had-in-2024-9 | TX0009467999 |
| Meta employees react to 'Grubgate' firings over misuse of $25 meal credits | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/meta-employees-react-grubhub-meal-credit-firings-2024-10 | TX0009458693 |
| Meta is banning accounts that track the jets of celebrities like Elon Musk and Taylor Swift. It's not a bad idea. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/meta-ban-celebrity-flight-tracker-private-jet-elon-musk-threads-2024-10 | TX0009458693 |
| Meta layoffs are the latest sign that constant job cuts are the new Big Tech normal | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/meta-job-cuts-indicate-tech-companies-like-recurring-layoffs-2024-10 | TX0009458693 |
| Microsoft CEO Satya Nadella is ready to move on from Sam Altman's ousting drama | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/microsoft-ceo-satya-nadella-sam-altman-openai-ousting-comments-2024-9 | TX0009467999 |
| Microsoft won't follow an Amazon-style RTO policy unless productivity slows  exec tells employees in an internal meeting | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/microsoft-wont-follow-amazon-rto-unless-productivity-drops-exec-2024-9 | TX0009467999 |
| Millennials face down 40 | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/millennials-middle-age-40-savings-careers-kids-boomers-gen-z-2024-10 | TX0009458693 |
| Mongolia explained why it didn't arrest Putin when he visited | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/mongolia-explained-oil-why-didnt-arrest-putin-2024-9 | TX0009467999 |
| More devices are blowing up in Lebanon a day after Hezbollah pagers fatally exploded | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/more-devices-explode-in-lebanon-after-deadly-hezbollah-pager-blasts-2024-9 | TX0009467999 |
| Netflix is rolling in cash. What a turnaround! | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/netflix-profit-cash-burn-debt-turnaround-2024-10 | TX0009458693 |
| Netflix's new gaming chief shakes up the division with a hire from Epic and layoffs | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/netflix-shakes-up-gaming-division-new-epic-hire-layoffs-2024-10 | TX0009458693 |
| Netflix's stunning comeback — explained in one chart | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/netflix-stock-historic-high-chart-streaming-2024-9 | TX0009467999 |
| Nvidia just recorded the biggest single-day wipeout by a US company | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/nvidia-records-biggest-ever-single-day-market-value-loss-2024-9 | TX0009467999 |
| One week out from the election  Jared Kushner and Ivanka Trump still say they're set on moving on from Trumpworld | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/jared-kushner-ivanka-trump-moving-on-trumpworld-election-results-2024-10 | TX0009458693 |
| One year on  the Middle East is spiraling deeper into violence | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/middle-east-spiraling-year-after-hamas-october-7-israel-iran-2024-10 | TX0009467999 |
| OpenAI is showing that the AI race is survival of the richest | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/openai-funding-talks-ai-race-survival-expensive-2024-9 | TX0009467999 |
| OpenAI's AI-adjusted earnings numbers have echoes of Groupon and WeWork | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/openai-ai-adjusted-earnings-groupon-wework-accounting-2024-10 | TX0009458693 |
| OpenAI's investors include Silicon Valley's most prolific bubble chasers. Is that a bad sign for the company's future? | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/openai-investors-softbank-ark-tiger-global-2024-10 | TX0009458693 |
| OpenAI's o1 model is inching closer to humanlike intelligence — but don't get carried away | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/openai-o1-ai-model-agi-2024-9 | TX0009467999 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Optimus robots danced on a lit-up stage and served drinks at Tesla's robotaxi event | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/elon-musk-tesla-robotaxi-event-optimus-robot-serves-drinks-dances-2024-10 | TX0009458693 |
| Paranoia over tech is mounting in Lebanon after deadly Hezbollah-pager explosions | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/hezbollah-pager-explosions-lebanese-residents-abandon-devices-2024-9 | TX0009467999 |
| Parents sue their son's school for punishing his AI use heralding a messy future | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/parents-sue-school-over-son-punishment-ai-use-paper-massachusetts-2024-10 | TX0009458693 |
| Patagonia lays off staff and launches a 'business transformation' to set it up for the next 50 years | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/patagonia-lays-off-41-workers-retail-sales-business-transformation-2024-9 | TX0009458693 |
| Pete Buttigieg says he had a call with Elon Musk to talk about Hurricane Helene because 'the best thing to do is just to pick up the phone' | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/pete-buttigieg-elon-musk-hurricane-helene-call-best-thing-2024-10 | TX0009458693 |
| Prices in China are stagnating, putting more pressure on Beijing to jump-start the economy | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/china-economy-deflation-stimulus-government-property-bubble-unemployment-growth-prices-2024-10 | TX0009458693 |
| Putin has spent years championing de-dollarization — but a new reality is setting in | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/dedollarization-brics-russia-putin-us-dollar-payments-kazan-declaration-currency-2024-10 | TX0009458693 |
| Putin's weak response to Ukraine's advance on Russian soil appears to be rooted in a persistent fatal flaw | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/russia-weakness-ukraine-kursk-shows-big-putin-flaw-remains-expert-2024-10 | TX0009458693 |
| Retail CEOs are facing a brutal reckoning | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/nike-retail-ceo-departures-firings-tough-environment-consumer-spending-sales-2024-9 | TX0009467999 |
| Roblox is showing signs of strength despite a blistering short-seller report | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/roblox-stock-recovers-after-short-seller-hinderberg-report-2024-10 | TX0009458693 |
| Robot taxis are even weirder than I expected | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/waymo-robot-taxis-weird-san-francisco-traffic-parking-cars-2024-9 | TX0009467999 |
| Russia and China's anti-US alliance is growing even more threatening | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/russia-and-china-anti-us-coalition-is-growing-more-threatening-2024-9 | TX0009467999 |
| Russia can rely on China for the yuan but China can't rely on anyone else | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/dedollarization-russia-yuan-renminbi-sanctions-china-us-dollar-alternatives-reserves-2024-10 | TX0009458693 |
| Russia can't sustain its attack on Ukraine without North Korean troops NATO chief says | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/russia-cant-sustain-ukraine-attack-without-north-korea-nato-chief-2024-10 | TX0009458693 |
| Russia rolled out a Soviet howitzer from the 1940s that Moscow technically shouldn't have in the first place | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/russia-1940s-d74-howitzer-north-korea-artillery-ukraine-war-2024-10 | TX0009458693 |
| Russia's central bank and lenders tell each other to resolve the country's yuan supply squeeze | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/russia-economy-central-bank-yuan-liquidity-foreign-currency-loans-swaps-2024-9 | TX0009467999 |
| Russia's economy is signaling a fate worse than recession | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/russia-economy-outlook-stagflation-recession-inflation-gdp-growth-ukraine-war-2024-9 | TX0009467999 |
| Sam Altman just dropped a new nugget of wisdom about dumpster fires and product launches | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/sam-altman-just-dropped-new-nugget-wisdom-product-launches-2024-9 | TX0009467999 |
| Sam's Club CEO wants you to feel like you're shopping in the future | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/sams-club-ceo-chris-nicholas-interview-2024-10 | TX0009458693 |
| Sam's Club is boosting its starting wage to $16 and speeding up raises for nearly 100 000 workers | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/sams-club-increases-starting-hourly-pay-faster-raises-2024-9 | TX0009467999 |
| Sam's Club just opened its first new location in 7 years. It doesn't have any checkout lanes. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/sams-club-opens-first-new-location-in-years-2024-10 | TX0009458693 |
| Satellite images show the aftermath of a Ukrainian strike on a Russian arsenal which blew up with the strength of a small earthquake | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/satellite-images-show-damage-russian-arsenal-blew-up-earthquake-strength-2024-9 | TX0009467999 |
| Satya Nadella reportedly calls 2 different CEOs every day — and has 2 favorite questions | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/microsoft-satya-nadella-ceo-phone-calls-daily-report-2024-10 | TX0009458693 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Scammers are stealing homes from under their owners' noses. AI is making it scarily easy. | Business Insider | Axel Springer Companies | https://www.businessinsider.com/scammers-use-ai-deed-fraud-title-theft-to-steal-homes-2024-10 | TX0009458693 |
| Scientists have pinpointed when the first cave paintings were made — and it means Neanderthals were more advanced than they thought | Business Insider | Axel Springer Companies | https://www.businessinsider.com/neanderthals-created-first-cave-paintings-2018-2?utm_source=referral&amp;utm_medium=aol | TX0009456396 |
| Sean 'Diddy' Combs hit with sex trafficking and racketeering charges in new indictment | Business Insider | Axel Springer Companies | https://www.businessinsider.com/sean-diddy-combs-arrested-grand-jury-indictment-2024-9 | TX0009467999 |
| Sean Combs' once-lucrative business empire is drying up. Here's where it stands | Business Insider | Axel Springer Companies | https://www.businessinsider.com/sean-combs-diddy-business-income-dried-up-ciroc-music-deleon-2024-10 | TX0009458693 |
| Seth Meyers says he gets 'no results' from gentle parenting his kids | Business Insider | Axel Springer Companies | https://www.businessinsider.com/seth-meyers-gentle-parenting-his-kids-got-no-results-2024-10 | TX0009458693 |
| SoftBank-backed startup Jellysmack is laying off staff and blaming Meta | Business Insider | Axel Springer Companies | https://www.businessinsider.com/jellysmack-layoffs-restructuring-creator-economy-influencer-content-softbank-investment-2024-10 | TX0009458693 |
| Some Disney World employees felt pressured to stay and work despite forecasts of looming tornadoes and flash floods in the hours leading up to Hurricane Milton | Business Insider | Axel Springer Companies | https://www.businessinsider.com/disney-employees-felt-unsafe-working-hours-before-hurricane-milton-2024-10 | TX0009458693 |
| SpaceX launches 4 people  including a billionaire  on the most ambitious private human spaceflight yet | Business Insider | Axel Springer Companies | https://www.businessinsider.com/spacex-polaris-dawn-mission-launch-2024-8 | TX0009467999 |
| Spain hit by flash floods that killed 62 people and roiled an economic hub | Business Insider | Axel Springer Companies | https://www.businessinsider.com/spain-flooding-51-dead-in-valencia-region-economic-hub-2024-10 | TX0009458693 |
| Starbucks' North America CEO is retiring after only 8 months on the job — and he won't be replaced | Business Insider | Axel Springer Companies | https://www.businessinsider.com/starbucks-north-america-ceo-retires-michael-conway-without-replacement-2024-9 | TX0009467999 |
| Stepping off the corporate ladder | Business Insider | Axel Springer Companies | https://www.businessinsider.com/careerist-corporate-ladder-decline-promotions-work-ethic-american-dream-2024-10 | TX0009458693 |
| Strike on Iran shows Israeli Air Force's embrace of ballistic missiles | Business Insider | Axel Springer Companies | https://www.businessinsider.com/iran-strike-israeli-air-force-ballistic-missiles-2024-10 | TX0009458693 |
| Substack has been ramping up in-person events, with creators hosting readings, debates, and more | Business Insider | Axel Springer Companies | https://www.businessinsider.com/substack-using-irl-events-with-creators-to-boost-engagement-2024-10 | TX0009458693 |
| Tampa Bay's main hospital is built on a low-lying island. Hurricane Milton could push its defenses to the limit. | Business Insider | Axel Springer Companies | https://www.businessinsider.com/hurricane-milton-tampa-florida-push-main-hospitals-defenses-to-limits-2024-10 | TX0009458693 |
| Taylor Swift just endorsed Harris and Walz. Now Elon Musk is trying to pick a fight with her. | Business Insider | Axel Springer Companies | https://www.businessinsider.com/elon-musk-goes-after-taylor-swift-following-kamala-harris-endorsement-2024-9 | TX0009467999 |
| Taylor Swift used her VMA acceptance speech to drop her 2nd political message in 24 hours | Business Insider | Axel Springer Companies | https://www.businessinsider.com/taylor-swift-vma-acceptance-speech-encourage-voters-to-register-kelce-2024-9 | TX0009467999 |
| Tesla faces a fresh probe from auto regulators over its Full Self-Driving software | Business Insider | Axel Springer Companies | https://www.businessinsider.com/tesla-faces-fresh-probe-from-safety-watchdog-into-fsd-tech-2024-10 | TX0009458693 |
| Tesla Q3 deliveries preview: Wall Street expects a beat as Musk & Co. get their 'mojo' back | Business Insider | Axel Springer Companies | https://www.businessinsider.com/tesla-q3-deliveries-preview-wall-street-expects-beat-mojo-returns-2024-9 | TX0009458693 |
| Tesla Superchargers are about to get a lot more crowded | Business Insider | Axel Springer Companies | https://www.businessinsider.com/gm-chevy-tesla-supercharger-ev-charging-2024-9 | TX0009467999 |
| Tesla's energy-storage business was the highlight of its blowout earnings  and Elon Musk says it's 'growing like wildfire' | Business Insider | Axel Springer Companies | https://www.businessinsider.com/teslas-biggest-growth-business-q3-energy-storage-batteries-2024-10 | TX0009458693 |
| The 'Bachelor' election | Business Insider | Axel Springer Companies | https://www.businessinsider.com/bachelor-fans-viewers-decide-2024-presidential-election-kamala-trump-voters-2024-9 | TX0009467999 |
| The 5 typical career paths for billionaire nepo babies | Business Insider | Axel Springer Companies | https://www.businessinsider.com/nepo-baby-types-billionaire-children-heirs-influencers-sports-2024-9 | TX0009458693 |
| The Barbie playbook: How Mattel's CEO is transforming the toy maker into an entertainment company | Business Insider | Axel Springer Companies | https://www.businessinsider.com/barbie-playbook-ceo-ynon-kreiz-transforming-mattel-to-entertainment-company-2024-9 | TX0009467999 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| The Boomer Stuff Avalanche | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/millennial-gen-x-boomer-inheritance-stuff-house-collectibles-2024-10 | TX0009458693 |
| The California exodus has continued. Here's where most people leaving the Golden State moved to — and why | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/most-people-leaving-california-moved-to-these-states-2024-10 | TX0009458693 |
| The Chinese EV loved by Ford's CEO just got a lot faster | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/chinese-ev-xiaomi-su7-driven-by-fords-ceo-faster-model-2024-10 | TX0009458693 |
| The cult of Nvidia | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/nvidia-stock-price-earnings-party-investors-cult-investing-memes-2024-9 | TX0009467999 |
| The death of stretch limos | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/stretch-limo-death-suv-black-car-uber-lyft-sprinter-2024-9 | TX0009467999 |
| The decline of Hollywood in one chart | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/hollywood-losing-dominance-tv-movies-employment-chart-2024-10 | TX0009458693 |
| The DOJ is considering asking judge to break up Google | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/google-search-antitrust-case-doj-remedy-alphabet-2024-10 | TX0009458693 |
| The economy is at a fork in the road | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/jobs-interest-rate-cuts-recession-outlook-federal-reserve-soft-landing-2024-9 | TX0009467999 |
| The end of the housing market's Ice Age | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/housing-market-ice-age-homebuyers-mortgage-rates-spring-real-estate-2024-10 | TX0009458693 |
| The guy who sold his Miami mansion to Jeff Bezos for $79 million is really angry he didn't charge more for it | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/jeff-bezo-79-million-mansion-indian-creek-lawsuit-leo-kryss-2024-9 | TX0009467999 |
| The hottest AI startups are raising back-to-back funding rounds. Suddenly  it's feeling very 2021 in Silicon Valley for a chosen few. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/ai-startups-rapid-funding-rounds-2024-9 | TX0009467999 |
| The housing market is seeing its biggest logjam since before the pandemic | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/housing-market-home-prices-falling-mortgage-rates-florida-pandemic-boom-2024-9 | TX0009467999 |
| The illegal maneuvers the rich use to get richer | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/white-collar-fraud-wealthy-class-tax-evasion-insider-trading-2024-9 | TX0009467999 |
| The inflation report dashes hopes of a jumbo rate cut next week | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/inflation-august-consumer-price-index-federal-reserve-rate-cuts-2024-9 | TX0009467999 |
| The job market may be strong  but tell that to anyone looking for work or feeling stuck | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/cant-find-job-cant-quit-unemployed-hiring-layoffs-labor-market-2024-10 | TX0009458693 |
| The Kremlin is really annoyed about the debate | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/kremlin-blasts-trump-harris-debate-putin-comments-russia-ukraine-2024-9 | TX0009467999 |
| The Middle East is on high alert for October 7 anniversary attacks as Israel intensifies strikes on Gaza and Lebanon | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/middle-east-israel-iran-lebanon-high-alert-october-anniversary-attacks-2024-10 | TX0009458693 |
| The poisoned chalice of restaurant popularity | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/restaurants-awards-michelin-star-new-york-city-dining-rent-costs-2024-10 | TX0009458693 |
| The secrets of Larry Page's money man | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/larry-page-family-office-koop-ceo-wayne-osborne-wealth-management-2024-9 | TX0009467999 |
| The sneaky credit card rip-off | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/high-credit-card-interest-rates-americans-debt-bills-fees-spending-2024-10 | TX0009458693 |
| The Social Security curveballs making retirement even more confusing | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/social-security-benefits-loopholes-mean-teachers-police-get-less-retirement-2024-10 | TX0009467999 |
| The Supreme Court may have a shot to strike down Section 230 after a child's death was blamed on a 'blackout challenge' seen on TikTok | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/blackout-challenge-tiktok-death-could-end-section-230-liability-protections-2024-9 | TX0009467999 |
| The US drinking age law could be a model for fixing the housing crisis | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/treat-building-housing-like-raising-the-drinking-age-a-federal-mandate-2024-9 | TX0009467999 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| The US is sending more troops to the Middle East to help US citizens flee as Israel-Hezbollah clashes intensify | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/israel-hezbollah-us-sending-troops-middle-east-help-us-citizens-2024-9 | TX0009467999 |
| The US Navy is burning through missiles in the Middle East that it would need in a war with China | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/us-navy-burns-through-key-missiles-needed-for-china-fight-2024-10 | TX0009458693 |
| There's a catch in OpenAI's $6.6 billion funding deal that no one is talking about | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/openai-deadline-to-become-for-profit-or-return-investor-money-2024-10 | TX0009458693 |
| This is the oldest British passport in existence | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/this-is-the-oldest-passport-in-the-world-2017-6 | TX0009456132 |
| Three Mile Island nuclear plant to reopen — to power Microsoft's AI push | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/three-mile-island-nuclear-plant-reopens-power-microsoft-ai-push-2024-9 | TX0009467999 |
| TikTok heads to court to fight for its life | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/tiktok-ban-federal-court-block-lawsuit-2024-9 | TX0009467999 |
| TikTok is doubling down on live shopping as it looks to replicate the e-commerce success of its sister app in China | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/tiktok-shop-us-partner-summit-live-shopping-and-douyin-ruled-2024-10 | TX0009458693 |
| TikTok's global head of marketing is leaving as part of a reorg. Read the leaked memo to staff outlining the changes. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/tiktok-marketing-head-is-out-in-leadership-shake-up-2024-9 | TX0009467999 |
| Tim Cook and Jimmy Fallon spotted at Apple store as fans line up worldwide for iPhone 16 launch day | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/iphone-16-launches-in-apple-stores-2024-9 | TX0009467999 |
| TRANSPORTATION AND LOGISTICS BRIEFING: GM nearly ready to monetize self-driving cars — Cloud software providers' automotive opportunity — Alibaba takes control of Cainiao logistics affiliate | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/transportation-and-logistics-briefing-gm-nearly-ready-to-monetize-self-driving-cars-cloud-software-providers-automotive-opportunity-2017-9 | TX0009456528 |
| Travis Kalanick reflects on what it was like being ousted from Uber, and why he doesn't 'think about the ex very much' | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/travis-kalanick-comments-uber-ceo-ousting-2024-9 | TX0009467999 |
| Trump blasts Russia's actions in Syria as 'a humanitarian disgrace' | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/trump-blasts-russia-syria-humanitarian-disgrace-2018-2 | TX0009456139 |
| Trump is threatening tariffs on yet another business — and economists say it makes no sense | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/trump-tariff-threat-john-deere-economists-baffled-2024-9 | TX0009467999 |
| Trump just threw out the US's North Korea policy because he 'likes' Kim Jong Un  and now everyone is really confused | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/trump-upends-us-north-korea-policy-because-he-likes-kim-jong-un-2019-3 | TX0009456136 |
| Trump said if he loses  Jews would have 'a lot to do' with it | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/trump-said-if-loses-election-jews-would-be-partly-responsible-2024-9 | TX0009467999 |
| Trump will attack Harris' biggest vulnerabilities at the debate. Her response could decide the election. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/trump-harris-debate-strategy-close-election-response-matters-2024-9 | TX0009467999 |
| Trump wins a new, quicker path to SCOTUS overturning his felony conviction | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/trump-clear-path-to-fight-felony-conviction-scotus-2024-9 | TX0009467999 |
| Trump's plan to scrap taxes on tips and overtime could reshape how millions of Americans get paid | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/tax-tips-overtime-trump-proposals-income-money-election-2024-10 | TX0009458693 |
| UK banks are preparing billions in emergency lending to support the economy under a no-deal Brexit | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/banks-preparing-emergency-lending-for-no-deal-brexit-2018-7?r=UK | TX0009456125 |
| UK government refuses to reveal how it will use EU citizens' data ahead of Brexit | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/brexit-home-office-settled-status-eu-citizens-data-2019-3?r=US&amp;IR=T | TX0009456530 |
| US economic growth came in slightly under expectations  but consumer spending remains strong | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/gdp-gross-domestic-product-third-quarter-economy-2024-10 | TX0009458693 |
| Wall Street's top tech priority: building internal search engines | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/why-finance-giants-goldman-sachs-blackstone-perfect-search-generative-ai-2024-10 | TX0009458693 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| We are 50 days from the US presidential election. Here's where things stand. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/harris-trump-presidential-election-50-days-vance-walz-electoral-math-2024-9 | TX0009467999 |
| Welcome to interest-rate-cut week: Here's how the Fed's next move will impact everything from home prices to new-car loans | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/interest-rate-cuts-decision-this-week-federal-reserve-powell-inflation-2024-9 | TX0009467999 |
| What it's like to work for a billionaire, according to a personal assistant to the ultrarich | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/things-know-about-billionaires-wealthy-according-to-personal-assistant-2024-9 | TX0009467999 |
| What office meltdown? Developers see a shortage of high-end space and are rushing to build it | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/office-construction-demand-upcoming-shortage-real-estate-2024-10 | TX0009458693 |
| What SpaceX will need to prove to win its lawsuit against a California commission | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/elon-musk-free-speech-lawsuit-california-coastal-commission-spacex-2024-10 | TX0009458693 |
| What we know about Ryan Wesley Routh, the suspect in the apparent assassination attempt against Trump | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/who-is-ryan-wesley-routh-second-trump-assassination-attempt-suspect-2024-9 | TX0009467999 |
| What's in a title? How hedge funds and their employees use the industry's lack of consistency to their advantage | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/an-inside-look-at-hedge-fund-job-titles-2024-10 | TX0009458693 |
| When you work from home it's tempting to skip your lunch break. Workplace experts say it could harm your longevity and drain your social battery. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/work-from-home-lunch-experts-broken-not-take-breaks-2024-9 | TX0009467999 |
| Where are Gen Z's tech founders? | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/gen-z-tech-founder-gap-zuckerberg-bezos-holmes-2024-10 | TX0009458693 |
| Who will win the robotaxi race? Tesla  Waymo  or Uber? | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/robotaxi-ridesharing-tesla-waymo-uber-2024-10 | TX0009458693 |
| Why America's fallen tech giant Intel has suddenly become so important | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/intel-struggles-qualcomm-deal-chip-industry-turmoil-2024-9 | TX0009467999 |
| Why an early Shazam investor thinks it could boost Apple Music subscribers by 25% | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/apple-bought-shazam-for-new-subscribers-and-to-rival-spotifys-playlisting-tech-2018-1 | TX0009456399 |
| Why Megabus went mega-bust | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/megabus-coach-usa-bankruptcy-what-happened-greyhound-private-equity-debt-2024-9 | TX0009467999 |
| Why MrBeast could face big business problems and become 'BuzzFeed 2.0,' according to a prominent VC | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/why-mrbeast-could-face-business-problems-become-next-buzzfeed-2024-9 | TX0009467999 |
| Wider Middle East conflict threatens the global economy — when the US and China already face headwinds, experts say | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/global-economy-israel-iran-war-oil-growth-inflation-hurricane-china-2024-10 | TX0009458693 |
| Will Caroline Ellison get jail time for her role in the $11 billion FTX fraud scheme? Here's what the judge must weigh | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/caroline-ellison-sentencing-jail-time-ftx-2024-9 | TX0009467999 |
| You may not have noticed your big-ticket purchases are getting cheaper | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/inflation-deflation-prices-falling-used-cars-furniture-groceries-2024-9 | TX0009467999 |
| You probably can't make more than $1 million a year on Substack. But Matthew Yglesias does. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/matt-yglesias-substack-million-dollars-interview-2024-10 | TX0009458693 |
| Your taxes are going up in 2026, according to Morgan Stanley. Here are 5 tax-advantaged trades to make. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/tax-advantaged-trade-strategies-national-debt-trump-harris-election-ms-2024-9 | TX0009467999 |
| Zara and Pandora are crushing it as luxury brands struggle | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/zara-inditex-pandora-thrive-amid-luxury-downturn-aspirational-consumer-trends-2024-9 | TX0009467999 |
| 'The Rest of the Country Just Might Crumble Around Us': Wall Street on Trump v. Harris | *Politico* | Axel Springer Companies | https://www.politico.com/news/magazine/2024/10/30/wall-street-trump-harris-views-00186042 | TX0009467844 |
| 'The suburbs — that's the whole deal': How the suburbs became Harris' clearest path to victory | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/29/harris-suburbs-votes-00186166 | TX0009467844 |
| 11 damning details in Jack Smith's new brief in the Trump election case | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/02/jack-smith-trump-election-brief-details-00182287 | TX0009467844 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| A 'constituency of one': How Trump motivated Johnson's spending strategy | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/26/mike-johnson-shutdown-donald-trump-00181150 | TX0009444447 |
| A Democrat in a key House race is running on his law career. It could be a liability. | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/18/derek-tran-former-clients-house-race-00179758 | TX0009444447 |
| A longtime Karen Bass ally will now be her counterweight at LA City Hall | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/23/karen-bass-ally-marqueece-harris-dawson-la-council-president-00180337 | TX0009444447 |
| A New York medical group fills politicians' coffers. This House Republican is helping to promote them. | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/28/lalota-cancer-treatment-new-york-00185641 | TX0009467844 |
| Amid New York City Hall chaos  another high-profile commissioner considered leaving | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/23/new-york-city-hall-another-high-profile-commissioner-depart-00180529 | TX0009444447 |
| As budget comes together  Nixon challenges lawmakers on school aid | *Politico* | Axel Springer Companies | https://www.politico.com/states/new-york/albany/story/2018/03/26/as-budget-comes-together-nixon-challenges-lawmakers-for-more-school-aid-328347 | TX0009459462 |
| As Cuomo eyes return to politics  critics mobilize | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/16/cuomo-politics-comeback-critics-00183836 | TX0009467844 |
| Battleground House Republican dodges how she'll vote on Florida's abortion amendment | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/13/florida-abortion-amendment-anna-paulina-luna-00179066 | TX0009444447 |
| Biden's foreign policy goals slip as clock ticks | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/23/biden-foreign-policy-ukraine-israel-00180364 | TX0009444447 |
| Brewing in Springfield | *Politico* | Axel Springer Companies | https://www.politico.com/newsletters/illinois-playbook/2024/09/05/whats-brewing-in-springfield-00177475 | TX0009444447 |
| California attorney general sues Exxon Mobil over plastics recycling deceptions | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/23/california-attorney-general-sues-exxon-recycling-00180465 | TX0009444447 |
| California officials cite Elon Musk's politics in rejecting SpaceX launches | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/10/california-reject-musk-spacex-00183371 | TX0009467844 |
| California's frustrating fight to end illegal weed | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/10/california-illegal-marijuana-enforcement-00181742 | TX0009467844 |
| Caroline Giuliani's endorsement of Harris didn't faze her father | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/06/caroline-giuliani-rudy-trump-harris-00182636 | TX0009467844 |
| Con Edison warns of NYC gas moratorium if controversial pipeline is rejected | *Politico* | Axel Springer Companies | https://www.politico.com/states/new-york/city-hall/story/2019/04/12/con-edison-warns-of-nyc-gas-moratorium-if-controversial-pipeline-is-rejected-966290 | TX0009459466 |
| Congestion pricing replacement plan could come by year's end  Hochul says | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/08/19/congestion-pricing-replacement-plan-could-come-by-years-end-hochul-says-00174767 | TX0009444153 |
| Congress to get Super Bowl-level protection on Jan. 6  2025 | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/11/congress-election-certification-protection-riot-00178809 | TX0009444447 |
| Conservationists clash with Sierra Club over the right to hunt and fish in Florida | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/18/florida-right-to-hunt-fish-constitutional-amendment-00179507 | TX0009444447 |
| Could Harris' silence on manufacturing cost her the 'Blue Wall'? | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/19/harris-manufacturing-messaging-swing-states-00179924 | TX0009444447 |
| Court upholds key trespassing charge used against most Jan. 6 defendants | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/22/january-6-tresspass-charge-ruling-griffin-00184850 | TX0009467844 |
| Crush of spending in these blue states is political penance for Dems | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/28/crush-of-spending-in-these-blue-states-is-political-penance-for-dems-00185647 | TX0009467844 |
| De Blasio says 'no excuse' for Cuomo's holding onto DSH funds | *Politico* | Axel Springer Companies | https://www.politico.com/states/new-york/albany/story/2017/10/03/de-blasio-says-no-excuse-for-cuomos-holding-onto-dsh-funds-114845 | TX0009452520 |
| Dead even: POLITICO snap poll shows stark division on debate | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/02/politico-snap-poll-division-debate-00182131 | TX0009467844 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Democrats won complete power in Michigan. Republicans are trying to take it away. | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/25/michigan-state-legislature-democrats-republicans-00180576 | TX0009444447 |
| Dems hold slight edge in California swing House districts | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/24/dems-edge-california-swing-house-races-00180648 | TX0009444447 |
| Dems say they will certify a Trump victory — even the ones who think the 14th Amendment disqualifies him | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/31/donald-trump-january-6-election-certification-00186618 | TX0009467844 |
| Dems see warning signs for Harris with Latino men in Pennsylvania | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/17/kamala-harris-latino-men-swing-states-00184270 | TX0009467844 |
| DeSantis again skips meeting with Biden after hurricane hits state | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/03/ron-desantis-joe-biden-hurricane-helene-00182403 | TX0009467844 |
| DeSantis deploys government resources to fight Florida abortion amendment | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/20/desantis-florida-abortion-amendment-government-resources-00180054 | TX0009444447 |
| Disaster loan program fully 'exhausted' with Congress still out of town | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/15/disaster-loan-program-exhausted-00183784 | TX0009467844 |
| DNC will send funding to all state parties to support down-ballot races | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/27/dnc-state-party-legislative-races-00181312 | TX0009444447 |
| Don't let Trump's buzzy sideshows distract you from his traditional swing-state strategy | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/23/trump-sideshows-swing-state-campaign-strategy-00184923 | TX0009467844 |
| Eager drone industry gets new regs  despite shutdown | *Politico* | Axel Springer Companies | https://www.politico.com/story/2019/01/14/drones-federal-rules-transportation-department-crowds-1099073 | TX0009453237 |
| Election officials brace for new threat: Fake 911 calls | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/25/election-officials-fake-bomb-threats-911-calls-00185457 | TX0009467844 |
| Elon Musk-backed PAC  Turning Point combine operations for Trump in Wisconsin | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/03/trump-elon-musk-wisconsin-00182441 | TX0009467844 |
| Elon Musk's politics are crashing hard into his business | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/15/analysis-can-anyone-stop-elon-musk-yes-elon-musk-00183789 | TX0009467844 |
| Eric Adams aide overrode internal scoring system to award contract to major donor | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/30/new-york-adams-hamilton-contract-donor-00186105 | TX0009467844 |
| Everyone's tough on drugs again | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/27/fentanyl-drugs-elections-00185576 | TX0009467844 |
| Fallout spreads from racist rhetoric at Trump's MSG rally | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/28/trump-madison-square-garden-rally-tony-hinchcliffe-00185793 | TX0009467844 |
| First families are finally catching up to America | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/13/kamala-harris-donald-trump-divorce-blended-families-00179015 | TX0009444447 |
| Florida Rep. says MTG needs her 'head examined' after weather posts | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/09/florida-mtg-weather-posts-00183016 | TX0009467844 |
| Georgia judge blocks controversial ballot hand tally rule | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/15/georgia-judge-hand-count-rule-00183854 | TX0009467844 |
| GOP tax blueprint to propose slashing corporate  individual rates | *Politico* | Axel Springer Companies | https://www.politico.com/story/2017/09/24/republican-tax-plan-rates-243076 | TX0009459460 |
| Gowdy poised to replace Chaffetz as Oversight chief | *Politico* | Axel Springer Companies | https://www.politico.com/story/2017/05/18/trey-gowdy-oversight-chairman-jason-chaffetz-238568 | TX0009453284 |
| Harris and Trump essentially tied in final New York Times poll | *Politico* | Axel Springer Companies | https://www.politico.com/live-updates/2024/10/25/2024-elections-live-coverage-updates-analysis/trump-harris-2024-election-poll-tied-00185494 | TX0009467844 |
| Harris is flagging with Latinos. She's trying to win them over on the economy and the border. | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/10/harris-univision-town-hall-dreamers-00183365 | TX0009467844 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Harris is visiting Arizona. But her campaign is prioritizing the Rust Belt. | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/27/harris-arizona-blue-wall-pennsylvania-election-00181314 | TX0009444447 |
| Harris ramps up blue-collar appeals with stop at Michigan union hall | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/18/harris-blue-collar-appeals-michigan-00184302 | TX0009467844 |
| Harris team ramps up Walz's fundraising push in final sprint | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/19/tim-walz-fundraising-kamala-harris-00179962 | TX0009444447 |
| Harris trolls Trump on debate day with criticism from inside his administration | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/09/kamala-harris-ad-donald-trump-00177916 | TX0009444447 |
| Harris tweaks Trump over crowd size ahead of debate | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/10/harris-trump-crowd-size-debate-00178116 | TX0009444447 |
| Harris went to Detroit to appeal to Black voters. They're still skeptical. | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/18/kamala-harris-detroit-black-voters-00184308 | TX0009467844 |
| Harris' secret weapon to unlock the Rust Belt | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/25/josh-shapiro-kamala-harris-pennsylvania-00185396 | TX0009467844 |
| He should be doing better': Even some Trump allies see him veering off course | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/25/trump-allies-warnings-00180869 | TX0009444447 |
| Health advocates say schizophrenia should be reclassified as a brain disease | *Politico* | Axel Springer Companies | https://www.politico.com/story/2019/01/05/schizophrenia-brain-disease-1059386?utm_campaign=KHN%3A%20First%20Edition&utm_source=hs_email&utm_medium=email&utm_content=68781195&_hsenc=p2ANqtz-9FOkDBtBoAjnksXItCUQLaTnPmtCWT0c9twf6Wep-_7uKOauLFh-x5WxTO&rel=0 | TX0009452527 |
| Here's what officials are considering to break the Gaza cease-fire impasse | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/18/us-officials-gaza-ceasefire-options-00179749 | TX0009444447 |
| House lawmakers demand Secret Service briefing on 2nd Trump assassination attempt | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/15/house-lawmakers-trump-assassination-attempt-00179253 | TX0009444447 |
| How 'green' inhalers could evade Biden's drug pricing legacy | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/14/green-inhalers-biden-drug-pricing-legacy-00183576 | TX0009467844 |
| How a massive port worker strike could scramble the 2024 race | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/27/port-strike-harris-biden-trump-election-00181319 | TX0009444447 |
| How America Forgot About One of Trump's Most Brutal Policies | *Politico* | Axel Springer Companies | https://www.politico.com/news/magazine/2024/10/28/trump-immigration-family-separation-00185512 | TX0009467844 |
| How fracking and EVs could swing election in Blue Wall states | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/28/how-fracking-and-evs-could-swing-election-in-blue-wall-states-00185742 | TX0009467844 |
| How Hogan is navigating an uphill battle for a Maryland Senate seat | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/04/hogan-senate-republican-maryland-trump-00182428 | TX0009467844 |
| How the Supreme Court could reshape the 2024 race — again | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/07/supreme-court-new-term-election-cases-00182646 | TX0009467844 |
| Hurricane Helene set to rip across north Florida overnight | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/26/hurricane-helene-florida-landfall-00181163 | TX0009444447 |
| Internal polling memo has warning signs for Senate Republicans | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/13/senate-republican-poll-memo-00183570 | TX0009467844 |
| Iran is increasingly desperate, retired US general says | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/06/iran-desperation-israel-mckenzie-00182632 | TX0009467844 |
| It Was Donald Trump's Night — in the Worst Possible Way | *Politico* | Axel Springer Companies | https://www.politico.com/news/magazine/2024/09/11/trump-harris-debate-3-takeaways-analysis-00178484 | TX0009444447 |
| Janet Yellen Defends Her Record - and Delivers a Warning | *Politico* | Axel Springer Companies | https://www.politico.com/news/magazine/2024/09/26/what-janet-yellen-is-worried-about-00181113 | TX0009444447 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Joe Biden preps to sell the economy — to boost his legacy and help Harris | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/15/joe-biden-economy-legacy-harris-00179194 | TX0009444447 |
| Johnson slams Biden-Harris admin for 'hypocritical' Israel stance | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/01/johnson-slams-biden-harris-admin-hypocritical-israel-stance-00181963 | TX0009467844 |
| Johnson: Congress coming back early for hurricane relief would be 'premature' | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/13/johnson-congress-return-hurricanes-fema-00183560 | TX0009467844 |
| Judge sets Paul Manafort trial on bank fraud tax charges for July 10 | *Politico* | Axel Springer Companies | https://www.politico.com/story/2018/03/08/judge-in-virginia-schedules-manafort-trial-on-bank-tax-charges-for-july-10-448114 | TX0009459453 |
| Kamala Harris Is Winning Over College Students in Michigan. The Uncommitted Movement Could Still Cost Her the Election. | *Politico* | Axel Springer Companies | https://www.politico.com/news/magazine/2024/10/21/uncommitted-movement-michigan-college-voters-00184281 | TX0009467844 |
| Kamala Harris' last Republican rival has some debate advice for Donald Trump | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/10/kamala-harris-republican-rival-debate-advice-donald-trump-00178051 | TX0009444447 |
| Kim declares victory over MacArthur in New Jersey's 3rd District | *Politico* | Axel Springer Companies | https://www.politico.com/states/new-jersey/story/2018/11/07/pre-write-kim-declares-victory-over-macarthur-in-new-jerseys-3rd-district-687490 | TX0009453311 |
| Las Vegas man arrested with illegal firearms outside Trump Coachella rally | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/13/vegas-man-arrested-firearms-outside-trump-rally-00183572 | TX0009467844 |
| Making sense of Trump's Medicaid 'silence' | *Politico* | Axel Springer Companies | https://www.politico.com/newsletters/politico-pulse/2024/09/05/making-sense-of-trumps-medicaid-silence-00177441 | TX0009444447 |
| Manafort allies launch defense fund | *Politico* | Axel Springer Companies | https://www.politico.com/story/2018/05/30/paul-manafort-legal-defense-fund-allies-612279 | TX0009458495 |
| McCabe pushes back on Comey over watchdog report that faulted him | *Politico* | Axel Springer Companies | https://www.politico.com/story/2018/04/18/mccabes-lawyer-disputes-comey-on-doj-inspector-general-report-533735 | TX0009452561 |
| McConnell scolds Republican 'cult of personality' around Viktor Orbán | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/26/mcconnell-republican-viktor-orban-00181174 | TX0009444447 |
| Meet the mayor getting under Newsom's skin | *Politico* | Axel Springer Companies | https://www.politico.com/newsletters/california-playbook/2024/09/05/meet-the-mayor-getting-under-newsoms-skin-00177459 | TX0009444447 |
| More chaos': Harris contrasts Trump's presidency against her future one | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/29/harris-ellipse-speech-trump-contrast-00186177 | TX0009467844 |
| New Harris small business push: Easier rules for loans | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/30/harris-small-business-loans-00181573 | TX0009444447 |
| New York City Mayor Eric Adams — his own security clearance in question — says NYPD on high alert | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/02/eric-adams-security-nypd-00182275 | TX0009467844 |
| New York City Mayor Eric Adams has been indicted | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/25/eric-adams-indictment-mayor-00181114 | TX0009444447 |
| New York fire chiefs charged in bribery scheme | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/16/new-york-fire-chiefs-charged-00179302 | TX0009444447 |
| NYPD commissioner to resign amid federal probe | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/12/nypd-commissioner-edward-caban-resign-00178862 | TX0009444447 |
| NYT endorses Harris as 'the only choice' for president | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/30/new-york-times-kamala-harris-endorsement-00181639 | TX0009444447 |
| Obama to hit the campaign trail for Harris in battleground states | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/04/obama-campaign-harris-battleground-states-00182480 | TX0009467844 |
| Ocasio-Cortez other Democrats squeeze big banks on guns immigration climate | *Politico* | Axel Springer Companies | https://www.politico.com/story/2019/03/23/ocasio-cortez-banks-guns-immigration-climate-1289321 | TX0009452560 |
| Old and new energy do battle in New Mexico | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/30/new-mexico-clean-energy-fossil-fuel-second-district-00185865 | TX0009467844 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| One person stands between Silicon Valley and a banner year in Sacramento | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/04/ai-newsom-california-silicon-valley-00177407 | TX0009444447 |
| Passage prospects dim as Johnson's spending plan heads to House floor | *Politico* | Axel Springer Companies | https://www.politico.com/live-updates/2024/09/18/congress/short-term-spending-bill-heads-to-floor-00179796 | TX0009444447 |
| Pennsylvania Democrats make down-ballot abortion bet | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/30/pennsylvania-democrats-abortion-closing-election-message-00185995 | TX0009467844 |
| Phil Banks  another top New York City official  resigns | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/07/phil-banks-new-york-resignation-00182679 | TX0009467844 |
| Pompeo emerges as favorite to succeed Tillerson | *Politico* | Axel Springer Companies | https://www.politico.com/story/2017/11/15/pompeo-tillerson-state-cia-244905 | TX0009453306 |
| Port closures strike at Harris' economic message | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/01/port-strike-harris-economic-message-00181916 | TX0009467844 |
| Pro-Harris super PAC to invest heavily in ads targeting women on abortion in swing states | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/12/american-bridge-abortion-ad-buy-swing-states-00178729 | TX0009444447 |
| Republicans are betting big on trans issues. Following through could prove harder. | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/31/republicans-transgender-kids-issues-00186347 | TX0009467844 |
| Republicans break with Trump  back Fed ahead of rate cut | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/11/republicans-defy-trump-fed-rate-cut-00178758 | TX0009444447 |
| Republicans pushing Christianity into public schools are hitting resistance — even in red states | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/04/republicans-religion-schools-resistance-00177181 | TX0009444447 |
| Senate Dem super PAC's midterms fundraising hits $113 million | *Politico* | Axel Springer Companies | https://www.politico.com/story/2018/10/19/senate-dem-super-pac-midterms-915832 | TX0009452568 |
| Senate Republicans to save millions of dollars on ads — thanks to the FEC | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/10/fec-joint-fundraising-committee-ads-00183356 | TX0009467844 |
| Shark Tank': Mark Cuban goes after the SEC's Gensler | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/11/mark-cuban-gary-gensler-fight-sec-future-harris-00183090 | TX0009467844 |
| Springfield  Ohio  is caught in a political vortex  and it is a bit out of control' | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/15/springfield-ohio-pets-trump-controversy-00179210 | TX0009444447 |
| Suspect in Trump shooting attempt urged others to 'finish the job' | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/23/man-accused-of-attempting-to-assassinate-trump-urged-others-to-finish-the-job-00180457 | TX0009444447 |
| Ted Cruz rebrands for a tight race in Texas | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/30/ted-cruz-colin-allred-texas-00181509 | TX0009444447 |
| The Actual Electoral Map Is Three States | *Politico* | Axel Springer Companies | https://www.politico.com/news/magazine/2024/09/19/trump-three-swing-states-election-win-00179648 | TX0009444447 |
| The DC bureaucrat who could deliver billions to Elon Musk | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/18/elon-musk-brendan-carr-fcc-starlink-00184260 | TX0009467844 |
| The Fed's Powell is cutting interest rates. Here's how the economy will respond. | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/18/feds-cutting-interest-rates-economy-response-00179216 | TX0009444447 |
| The other Jan. 6 Democrats are worried about | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/17/johnson-jan6-2025-vote-count-00179473 | TX0009444447 |
| The rush to get close to Kamala Harris and her inner circle is on | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/19/kamala-harris-lobbyist-influence-00179956 | TX0009444447 |
| The Secret Service has 'two dragons.' Should the agency abandon one of them? | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/17/secret-service-mission-trump-shooting-00184293 | TX0009467844 |
| The Supreme Court Might Get Eric Adams Off the Hook | *Politico* | Axel Springer Companies | https://www.politico.com/news/magazine/2024/10/03/eric-adams-new-york-criminal-case-00182227 | TX0009467844 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| The world acted too late to avert climate catastrophes. Now the US effort to deal with them is struggling. | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/30/biden-climate-change-disaster-budget-unspent-00182390 | TX0009467844 |
| These Rural Voters Picked Tim Walz Six Times. And They're Done. | Politico | Axel Springer Companies | https://www.politico.com/news/magazine/2024/10/11/walz-rural-america-minnesota-00182749 | TX0009467844 |
| They don't want the smell of the devil's lettuce': DeSantis and Trump war over weed | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/19/trump-desantis-florida-marijuana-legalization-ballot-measure-00179847 | TX0009444447 |
| This state legalized cannabis. So why does it still have an illegal weed problem? | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/13/new-york-rogue-weed-retailers-00177408 | TX0009444447 |
| Trudeau under pressure after Liberals lose another safe seat | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/17/trudeau-pressure-liberals-canada-election-00179472 | TX0009444447 |
| Trudeau's political future is uncertain. Here are 5 ways it could go. | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/22/trudeau-political-future-00184927 | TX0009467844 |
| Trump assassination suspect asks Judge Aileen Cannon to recuse herself from the case | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/17/ryan-routh-aileen-cannon-trump-assassination-case-00184295 | TX0009467844 |
| Trump called for 'unity' after the first assassination attempt. Not this time. | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/17/trump-unity-assassination-attempts-00179431 | TX0009444447 |
| Trump calls to save coal plant supplied by major supporter | Politico | Axel Springer Companies | https://www.politico.com/story/2019/02/11/trump-coal-1163128 | TX0009452525 |
| Trump confronts his 'weak spot' at the debate | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/10/donald-trump-women-debate-kamala-harris-00178070 | TX0009444447 |
| Trump disarmed a political landmine in refusing to release his tax returns | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/13/trump-hasnt-released-his-tax-returns-the-response-meh-00182874 | TX0009467844 |
| Trump ditches his feud in gracious visit with the pope | Politico | Axel Springer Companies | https://www.politico.com/story/2017/05/24/trump-meets-with-pope-francis-238752 | TX0009452526 |
| Trump heads to blue states with stops at Madison Square Garden Coachella | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/09/trump-nyc-coachella-california-new-york-00183025 | TX0009467844 |
| Trump just showed how he'd approach the war in Ukraine | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/11/trump-ukraine-foreign-policy-approach-00178595 | TX0009444447 |
| Trump lashes out over Russia allegations | Politico | Axel Springer Companies | https://www.politico.com/story/2017/02/trump-russia-allegations-twitter-235416 | TX0009452530 |
| Trump likely won't meet Zelenskyy on US trip | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/25/trump-meeting-zelenskyy-ukraine-un-00180909 | TX0009444447 |
| Trump losing ground with women on economy  poll shows | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/04/trump-women-economy-poll-00182451 | TX0009467844 |
| Trump promises to 'revolutionize' auto industry in pitch to Michigan voters | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/10/trump-michigan-00183324 | TX0009467844 |
| Trump says he will remove TPS and deport Haitian migrants in Springfield | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/03/trump-haitian-migrants-deport-00182328 | TX0009467844 |
| Trump sells himself as a 'leader' on IVF  angering some Republicans | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/12/trump-ivf-gop-roe-abortion-00178760 | TX0009444447 |
| Trump's Chief Legal Defender Vows a 'Reign of Terror' — Or Is It All an Act? | Politico | Axel Springer Companies | https://www.politico.com/news/magazine/2024/09/20/mike-davis-trump-potential-attorney-general-profile-00179358 | TX0009444447 |
| Trump's Improv Stood No Chance Against Harris' Coached Attacks | Politico | Axel Springer Companies | https://www.politico.com/news/magazine/2024/09/11/harris-debate-coached-attacks-trump-altitude-column-00178594 | TX0009444447 |
| Two White House aides jump to Harris transition | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/25/harris-white-house-aides-transition-team-00185455 | TX0009467844 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| U.S. to demolish isolation cell block at Guantanamo | *Politico* | Axel Springer Companies | https://www.politico.com/story/2017/10/12/guantanamo-bay-camp-echo-five-demolish-243703?lo=ap_c1 | TX0009459456 |
| UN officials have a strange feeling about the US presidential race | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/25/un-leaders-harris-trump-fears-00180840 | TX0009444447 |
| Uncommitted' group won't endorse Harris as she swings through Michigan | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/19/uncommitted-no-endorsement-harris-third-party-trump-00180002 | TX0009444447 |
| Vance and Walz rally in Arizona as early voting begins | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/09/dueling-vp-rallies-kick-of-arizonas-early-voting-00182963 | TX0009467844 |
| Vivek Ramaswamy finally found a conspiracy theory even he can't get behind | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/20/vivek-ramaswamy-town-hall-springfield-ohio-00180180 | TX0009444447 |
| Wall Street wins in GOP stalemate on China | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/13/house-republicans-china-wall-street-00179056 | TX0009444447 |
| Walz to launch media blitz to woo male voters | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/10/tim-walz-media-blitz-00183360 | TX0009467844 |
| Warren rips White House over Puerto Rico: 'The legacy of colonialism dies hard' | *Politico* | Axel Springer Companies | https://www.politico.com/story/2019/01/22/elizabeth-warren-2020-puerto-rico-1119970 | TX0009452524 |
| Weed  wages and same-sex marriage: The most intriguing ballot measures that voters will decide in November | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/11/state-ballot-measures-2024-00177763 | TX0009444447 |
| Welcome to Trump's whatever shutdown | *Politico* | Axel Springer Companies | https://www.politico.com/story/2018/01/20/trump-government-shutdown-2018-blame-353586 | TX0009452559 |
| Why Democratic super PACs aren't focused on attacking Trump | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/23/democratic-super-pac-ads-harris-trump-00180458 | TX0009444447 |
| Why Kamala Harris is barnstorming Texas | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/25/kamala-harris-campaigning-texas-00185369 | TX0009467844 |
| Wishing he could do more, Biden fades into campaign's background | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/25/biden-harris-2024-election-legacy-00185461 | TX0009467844 |
| Would-be Kevin McCarthy successor is California Democrats' favorite Republican | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/27/california-democrats-favorite-republican-00181382 | TX0009444447 |
| 3-D Printed Houses Are Here and in High Demand | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/3-d-printed-houses-are-here-and-in-high-demand | TX0008689547 |
| A California Estate Gets a Breath of Fresh Air Thanks to Design Duo Atelier AM | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/a-california-estate-gets-a-breath-of-fresh-air-thanks-to-design-duo-atelier-am | TX0008633814 |
| A Palatial Italian-Style Home in Las Vegas Blends Modern Elements with Old-World Charm | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/atelier-am-william-hablinski-las-vegas-house-article | TX0007589292 |
| AD 100's Joseph Dirand Channels Old School Parisian Charm for His Latest Project in the French Capital | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/ad-100s-joseph-dirand-channels-old-school-parisian-charm-for-his-latest-project-in-the-french-capital | TX0008689547 |
| An 1800s Retreat in Nantucket is Renovated to Reflect a Couple's Unique Antique Collection | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/arie-kopelman-nantucket-house-article | TX0007540283 |
| Anna Karlin Creates Her Dream Showroom | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/anna-karlin-creates-her-dream-showroom | TX0008667757 |
| Architect Renzo Piano Gives An Inside Look at the Forthcoming Academy Museum of Motion Pictures in Los Angeles | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/architect-renzo-piano-gives-an-inside-look-at-the-forthcoming-academy-museum-of-motion-pictures-in-los-angeles | TX0008725555 |
| Art Advisor Will Kopelman Devises a Sophisticated Home Office in Los Angeles | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/will-kopelman-drew-barrymore-los-angeles-home-article | TX0007997028 |
| As Paris Preps for Prime Time  an Intimate Look at the Restoration of Its Landmarks | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/as-paris-preps-for-prime-time-an-intimate-look-at-the-restoration-of-its-landmarks | TX0009414027 |
| Copenhagen Is a Sustainability Success Story—Now What? | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/copenhagen-dan-stubbergaard | TX0009378797 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Darren Henault Devises a Bucolic Hudson Valley Hideaway for His Family | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/darren-henault-devises-a-bucolic-hudson-valley-hideaway-for-his-family | TX0008682192 |
| David/Nicolas | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/davidnicolas | TX0008689547 |
| Demisch Danant Crafts a Serene Minimalist Interior for a Young Family in Brooklyn | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/demisch-danant-crafts-a-serene-minimalist-interior-for-a-young-family-in-brooklyn | TX0009431566 |
| Everything Is For Sale in the New Zak+Fox Showroom | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/everything-is-for-sale-in-the-new-zakfox-showroom | TX0008667757 |
| Explore Amoako Boafo's Art-Filled Retreat in Accra | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/enter-amoako-boafos-art-filled-retreat-in-accra | TX0009414027 |
| Explore an Idyllic Ojai Refuge That's a West Coast Love Letter | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/idyllic-ojai-refuge-west-coast-love-letter | TX0009414042 |
| Fernando Mastrangelo Unveils a Carpet Collection with Edward Fields | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/fernando-mastrangelo-carpets-edward-fields | TX0008557222 |
| Hella Jongerius's Berlin Studio Is a Feast for the Eyes | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/hella-jongerius-is-always-evolving | TX0009431777 |
| How the Set Design of the New Movie Wicked Ventures Off the Beaten Yellow-Brick Road | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/how-the-sets-of-the-new-movie-wicked-venture-off-the-beaten-yellow-brick-road | TX0009431777 |
| How This Stunning Brooklyn Townhouse Became a Forever Family Home | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/how-this-stunning-brooklyn-townhouse-became-a-forever-family-home | TX0008689544 |
| How to Find Your Summer Bliss | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/how-to-find-your-summer-bliss | TX0008426823 |
| How to Start a Design Revolution | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/how-to-start-a-design-revolution | TX0008557222 |
| In Mexico a Nimble Approach to Building Is Helping Communities in Need | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/in-mexico-a-nimble-approach-to-building-is-helping-communities-in-need | TX0009412498 |
| Inside a 1920s LA Respite Re-envisioned by Jamie Bush | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/inside-a-1920s-la-respite-re-envisioned-by-jamie-bush | TX0009414042 |
| Inside a Storied Berkeley Home Bursting With Female Empowerment | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/inside-a-storied-berkeley-home-bursting-with-female-empowerment | TX0009353857 |
| Inside a Young Designer's Charming London home | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/inside-a-young-designers-charming-london-home | TX0008689544 |
| Inside AD100 Designers Luis Laplace and Christophe Comoy's Paris Home | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/inside-ad100-designers-luis-laplace-and-christophe-comoys-paris-home | TX0009353848 |
| Inside Aerin Lauder's Romantic Palm Beach Paradise | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/inside-aerin-lauders-romantic-palm-beach-paradise | TX0009353857 |
| Inside an Architect's Big Sur Retreat Complete With a Vintage Trailer | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/inside-an-architects-big-sur-retreat-complete-with-a-vintage-trailer | TX0009378797 |
| Inside Designer Robert Stilin's Creative Red Hook Abode | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/inside-an-art-filled-red-hook-abode | TX0009431777 |
| Inside Jens and Emma Grede's Midcentury Modern Malibu Retreat | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/inside-jens-and-emma-gredes-midcentury-modern-malibu-retreat | TX0009370274 |
| Inside Jessica Helgerson's 550-Square-Foot Pied-à-Terre in Paris | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/inside-jessica-helgersons-550-square-foot-pied-a-terre-in-paris | TX0009412498 |
| Inside Josh Greene's Serene NYC Home | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/inside-josh-greenes-serene-nyc-home | TX0009414042 |
| Inside the Barbie Dreamhouse a Fuchsia Fantasy Inspired by Palm Springs | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/inside-the-barbie-dreamhouse-a-fuchsia-fantasy-inspired-by-palm-springs | TX0009286003 |
| Inside the Sag Harbor Home of Interior Designer Bryan Graybill | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/inside-the-sag-harbor-home-of-interior-designer-bryan-graybill | TX0009353857 |
| It Brit Designer Jermaine Gallacher Brings Off-Kilter Verve and Expert Craft to His First Residential Project | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/it-brit-designer-jermaine-gallacher-brings-off-kilter-verve-and-expert-craft-to-his-first-residential-project | TX0009412498 |
| Jason Jacques a Go-to Source For Artful Ceramics Celebrates 30 Years On the Hunt | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/jason-jacques-artful-ceramics-celebrates-30-years-on-the-hunt?verso=true | TX0008714552 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Jeremiah Brent and Athena Calderone Team Up on a Chic Rhode Island Retreat | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/jeremiah-brent-and-athena-calderone-team-up-on-a-chic-rhode-island-retreat | TX0009431566 |
| Julie de Libran Gives AD a Tour of Her Paris Maison | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/julie-de-libran-gives-ad-a-tour-of-her-paris-maison | TX0008682215 |
| Look Inside This Cedar-Shingled Retreat in Southampton | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/carrier-and-co-southampton-new-york-retreat-article | TX0007853031 |
| Magdalene Odundo Gives New Life to a Historic British Country House With Her Ceramic Creations | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/magdalene-odundo-transforms-a-historic-british-country-house-with-her-ceramic-creations | TX0009431566 |
| Mandy Moore Takes AD Inside Her Dreamy 1950s Home | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/mandy-moore-takes-ad-inside-her-dreamy-1950s-home?mbid=youtube | TX0008682192 |
| Marc Hundley's New Furniture Collection Has an Appealing Airiness | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/marc-hundleys-new-furniture-collection-has-an-appealing-airiness | TX0008557222 |
| Misha Nonoo Gives Her New York City Home an Update | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/misha-nonoo-gives-new-york-city-home/amp | TX0008618762 |
| Neal Beckstedt Uses Color to Rev Up a Manhattan Pied-a-Terre | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/neal-beckstedt-uses-color-to-rev-up-a-manhattan-pied-a-terre | TX0008689547 |
| Nell Diamond Takes AD Inside Her West Village Townhouse | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/nell-diamond-takes-ad-inside-her-west-village-townhouse/amp | TX0008682215 |
| New York-Presbyterian Sets the Bar for Contemporary Hospital Design | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/new-york-presbyterian-hospital-sets-bar-for-contemporary-hospital-design | TX0008689547 |
| Peek Inside James and Nicky Hilton Rothschild's Charming NoHo Penthouse | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/james-and-nicky-hilton-rothschild-noho-penthouse | TX0008633814 |
| Public-Relations Maven Carlos Souza's Tranquil Retreat in Brazil | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/carlos-souza-rio-de-janeiro-brazil-compound-article | TX0007904630 |
| Rafael de Cárdenas Pool Pavilion | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/rafael-de-cardenas-pool-pavilion | TX0008537670 |
| Rebecca de Ravenel's Charming L.A. Home Marries Carefree Island Style With Worldly Panache | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/rebecca-de-ravenels-charming-la-home-marries-carefree-island-style-with-worldly-panache | TX0008823654 |
| Ricky Martin Takes AD Inside His Blissful Beverly Hills Home | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/ricky-martin-takes-ad-inside-his-blissful-beverly-hills-home?mbid=social_instagram_nateberkus | TX0008551062 |
| Ron Radziner's California Home Operates in Perfect Harmony with Its Surroundings | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/ron-radziners-californias-home-operates-in-perfect-harmony-with-its-surroundings | TX0008682192 |
| Rose Uniacke Gives This Historic Home A Delightful Splash Of Color | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/rose-uniacke-gives-this-historic-home-a-delightful-splash-of-color | TX0008557228 |
| Russel Groves Proves That There's No Such Thing As Too Much | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/russel-groves-proves-that-theres-no-such-thing-as-too-much | TX0008557228 |
| Ryan Korban Settles Into a New York City Duplex with a European Vibe | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/ryan-korban-settles-into-a-new-york-city-duplex-with-a-european-vibe | TX0008682215 |
| See How This 1830s New York City Townhouse Was Restored | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/andrea-anson-19th-century-manhattan-townhouse-article | TX0007743919 |
| Spotlight On Mary Corse | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/spotlight-on-mary-corse | TX0008551062 |
| Step Inside a Concrete Beach House on Long Island That's Infused With Warmth | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/step-inside-a-concrete-beach-house-on-long-island-thats-infused-with-warmth | TX0009286003 |
| Step Inside a Ruggedly Sophisticated Camp Crafted to Stand the Test of Time | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/emma-burns-wisconsin-camp | TX0009286006 |
| Step Inside Louisa Pierce's Century-Old Tudor in Birmingham, Alabama | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/step-inside-louisa-pierces-century-old-tudor-in-birmingham-alabama | TX0009286006 |
| Step Inside Mariko Mori's Pearlescent Livable Masterpiece | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/step-inside-mariko-moris-pearlescent-concrete-home | TX0009215762 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Step Inside the Brand New 2024 Olympics Aquatics Center | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/gallery/step-inside-the-brand-new-2024-olympics-aquatics-center | TX0009414042 |
| Step Inside the Home of Apparatus Masterminds Gabriel Hendifar and Jeremy Anderson | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/step-inside-the-home-of-apparatus-masterminds-gabriel-hendifar-and-jeremy-anderson/amp | TX0008689547 |
| Studio Shamshiri Conjures a Theatrical Greenwich Village Townhouse | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/gallery/studio-shamshiri-conjures-a-theatrical-greenwich-village-townhouse | TX0009431566 |
| Suzanne Kasler's New Paris Collection  Is Très Chic | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/suzanne-kaslers-new-collection-the-paris-apartment-is-tres-chic | TX0008667757 |
| The New York City Townhouse Julianne Moore Calls Home | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/the-new-york-city-townhouse-julianne-moore-calls-home | TX0008537670 |
| The Story Behind Gaetano Pesce's Iconic Armchair | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/the-story-behind-gaetano-pesces-iconic-armchair | TX0008557222 |
| The Story Behind Jean Royère's Iconic Design | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/the-story-behind-jean-royeres-iconic-design | TX0008460073 |
| The Story Behind Philip Arctander's Clam Chair | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/the-story-behind-philip-arctanders-clam-chair | TX0008472246 |
| The Story Behind Pierre Paulin's Iconic Pumpkins | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/the-story-behind-pierre-paulins-iconic-pumpkins | TX0008551062 |
| The Top Lighting Designers to Know Now | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/the-top-lighting-designers-to-know-now | TX0008557222 |
| The Toshiko Mori Architect-designed Elementary School Opens in Rural Senegal | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/the-toshiko-mori-architect-designed-elementary-school-opens-in-dakar-senegal | TX0008748626 |
| This Is Why Design Experts Are Flocking to Barcelona | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/this-is-why-design-experts-are-flocking-to-barcelona | TX0008557228 |
| This Minimalist Manhattan Apartment Is Full Of Hidden Fun | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/this-minimalist-manhattan-apartment-is-full-of-hidden-fun | TX0008551062 |
| This Modern Family Makes An Oxfordshire Estate Their Own | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/this-modern-family-makes-an-oxfordshire-estate-their-own | TX0008551062 |
| Tour a Designer's Quirky Bay Area Home—Part City Pad  Part Tropical Garden | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/tour-a-designers-quirky-bay-area-home-part-city-pad-part-tropical-garden | TX0009431566 |
| Tour a Heavenly Garden Escape Outside LA | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/gallery/todd-nickey-garden-los-angeles | TX0009414042 |
| Tour a Modern Home Nestled Amid the Trees of Texas Hill Country | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/tour-a-modern-home-nestled-amongst-trees-texas-hill-country | TX0009353857 |
| Tour a Renovated Athens Apartment With Views of the Acropolis | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/gallery/tour-a-renovated-athens-apartment-with-views-of-the-acropolis | TX0009412498 |
| Tour an Eco-Warrior's Studio in an Iconic Lloyd Wright Design | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/gallery/tour-eco-preneur-vicki-von-holzhausens-historic-home-and-studio | TX0009431777 |
| Tour Artist Kehinde Wiley's Quiet Creative Haven in Lagos Nigeria | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/tour-artist-kehinde-wileys-quiet-creative-haven-in-lagos-nigeria | TX0009286006 |
| Tour Designer Giampiero Tagliaferri's Avant-Garde LA Atelier | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/gallery/tour-designer-giampiero-tagliaferris-avant-garde-la-atelier | TX0009414027 |
| Tour Director Michael Bay's House in California | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/michael-bay-los-angeles-home-article | TX0007997028 |
| Tour Fashion Designer Adam Lippes's Bucolic Berkshires Home | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/gallery/tour-fashion-designer-adam-lippess-bucolic-berkshires-home | TX0009414027 |
| Tour Miles Redd's New Manhattan Office | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/tour-miles-redds-new-manhattan-office | TX0008460073 |
| Tour Naomi Campbell's Sprawling Kenyan Escape | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/tour-naomi-campbells-sprawling-kenyan-escape | TX0009066701 |
| Tour the Historic French Estate That's Home to Furniture Designer Eric Schmitt and a Whole Host of Animals | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/gallery/tour-the-historic-french-estate-thats-home-to-furniture-designer-eric-schmitt-and-a-whole-host-of-animals | TX0009412498 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Van Cleef & Arpels Takes Lapidary Lovers on an Architectural Tour of Italy | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/van-cleef-and-arpels-takes-lapidary-lovers-on-an-architectural-tour-of-italy | TX0009353854 |
| Veere Grenney Brings Contemporary Comfort to a Classic English Home | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/veere-grenney-brings-contemporary-comfort-to-a-classic-english-home | TX0008689547 |
| Walk Through This Sprawling English Garden | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/walk-through-this-sprawling-english-garden | TX0008823654 |
| Why Design Lovers Should Go to the Côte d'Azur Now | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/travel-to-cote-dazur | TX0008441383 |
| "Anora" Is More for Show Than for Substance | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-front-row/anora-is-more-for-show-than-for-substance | TX0009461331 |
| "English Teacher" Is an After-School Special with Edge | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/on-television/english-teacher-is-an-after-school-special-with-edge | TX0009467879 |
| "In the Dark" Reports on the Lack of Accountability for a U.S. War Crime | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/09/16/in-the-dark-reports-on-the-lack-of-accountability-for-a-us-war-crime | TX0009467879 |
| "La Maison" Is a Frothy Portrait of the Rich and Fashionable | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/09/30/la-maison-tv-review-apple-tv | TX0009467879 |
| "Megalopolis" Is Francis Ford Coppola's Artistic Rejuvenation | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-front-row/megalopolis-is-francis-ford-coppolas-artistic-rejuvenation | TX0009467879 |
| "Rebel Ridge" Is a Police Drama with a Difference | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-front-row/rebel-ridge-is-a-police-drama-with-a-difference | TX0009467879 |
| "The Apprentice " Reviewed: The Immoral Makings of Donald Trump | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-front-row/the-apprentice-reviewed-the-immoral-makings-of-donald-trump | TX0009461331 |
| "The Substance" and the New Horror of the Modified Body | *The New Yorker* | Condé Nast | https://www.newyorker.com/podcast/critics-at-large/the-substance-and-the-new-horror-of-the-modified-body | TX0009461331 |
| "Winner" Takes Political Comedy Seriously | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-front-row/winner-takes-political-comedy-seriously | TX0009467879 |
| A Brooklyn Gas Station with Serious Grub | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-food-scene/a-brooklyn-gas-station-with-serious-grub | TX0009467879 |
| A Coup at the WestView News | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/03/20/a-coup-at-the-westview-news | TX0009372078 |
| A Facial-Recognition Tour of New York | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/01/22/a-facial-recognition-tour-of-new-york | TX0009397726 |
| A Fourth-Grade Bowie Superfan Rates the Brooklyn Museum's New Show | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/03/12/a-fourth-grade-bowie-superfan-rates-the-brooklyn-museums-new-show | TX0008572784 |
| A Gen X-er Goes Bat-Mitzvah-Dress Shopping | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/09/11/a-gen-x-er-goes-bat-mitzvah-dress-shopping | TX0009373607 |
| A Haitian Immigrant in Springfield Experiences the Best and Worst of America | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/q-and-a/a-haitian-immigrant-in-springfield-experiences-the-best-and-worst-of-america | TX0009467879 |
| A Hawaiian Volcano vs. the Keeling Curve | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/01/02/a-hawaiian-volcano-vs-the-keeling-curve | TX0009228809 |
| A Hundred-and-Nineteen-Year-Old Book That Explains Eric Adams | *The New Yorker* | Condé Nast | https://www.newyorker.com/books/second-read/a-hundred-and-nineteen-year-old-book-that-explains-eric-adams | TX0009461331 |
| A Mesmerizing New Opera About a Sonic Cult | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/10/14/missy-mazzoli-jeanine-tesori-music-reviews | TX0009461331 |
| A New Comb-over for an Old Woolly Mammoth | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/11/13/a-new-combover-for-an-old-woolly-mammoth | TX0009372074 |
| A Nineteen-Year-Old Chef Masters the Rules of Fine Dining | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/04/23/a-nineteen-year-old-chef-masters-the-rules-of-fine-dining | TX0008603431 |
| A Parting Glass for the Ritz's Norman Bukofzer | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/05/22/a-parting-glass-for-the-ritz-carltons-norman-bukofzer | TX0009371905 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| A Tofu-Pudding Revival, at Fong On | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023-10-23/tofu-pudding-saves-the-day-at-fong-on | TX0009373596 |
| Aaron Judge Rises Again | *The New Yorker* | Condé Nast | https://www.newyorker.com/sports/sporting-scene/aaron-judge-rises-again | TX0009461331 |
| Adventures of a Canvassing Vigilante | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2017/04/24/adventures-of-a-canvassing-vigilante | TX0008394723 |
| Among the Undercover Inflation Trackers | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2022/10/31/among-the-undercover-inflation-trackers | TX0009228809 |
| An Activist for New York's Mom-and-Pop Shops | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2017/06/26/an-activist-for-new-yorks-mom-and-pop-shops | TX0008433790 |
| An Asylum Seeker Sings His Song | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/11/13/an-asylum-seeker-sings-his-song | TX0009372074 |
| An Eleven Madison Park Alum Does Vegan Fine Dining at Sans | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/12/17/an-eleven-madison-park-alum-does-vegan-fine-dining-at-sans | TX0008692436 |
| An Idyllic Music Series in the Hebrides | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/10/07/an-idyllic-music-series-in-the-hebrides | TX0009467879 |
| An Opera Singer Jabs and Weaves | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/04/17/an-opera-singer-jabs-and-weaves | TX0009372069 |
| An Unmistakable Taste of Montreal at Chez Ma Tante | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/03/12/an-unmistakable-taste-of-montreal-at-chez-ma-tante | TX0008572784 |
| An Upper East Side Temple of Culture Gets a Touch-Up | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/03/27/an-upper-east-side-temple-of-culture-gets-a-touch-up | TX0009372078 |
| Art War! A Vigilante Battles Zabar's Over a Banksy | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/06/12/art-war-a-vigilante-battles-zabars-over-a-banksy | TX0009371918 |
| At Din Tai Fung  Soup Dumplings with a Side of Spectacle | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-food-scene/at-din-tai-fung-soup-dumplings-with-a-side-of-spectacle | TX0009467879 |
| At Large with New York's One-Man Crime Spree | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/01/23/at-large-with-new-yorks-one-man-crime-spree | TX0009372067 |
| At New Directors/New Films  a Cinema of Civic Life | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/04/02/at-new-directors-new-films-a-cinema-of-civic-life | TX0008603431 |
| Barry Manilow Digs New York | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/11/06/barry-manilow-digs-new-york | TX0009373596 |
| Baywatch  the Sequel: Shark Time! | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/08/21/baywatch-the-sequel-shark-time | TX0009371349 |
| Becoming You: Are You the Same Person You Used to Be? | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2022/10/10/are-you-the-same-person-you-used-to-be-life-is-hard-the-origins-of-you | TX0009228809 |
| Briefly Noted: "Mouthful of Birds," "Love in the New Millennium," "My Butch Career," and "The British in India." | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2019/02/04/mouthful-of-birds-love-in-the-new-millennium-my-butch-career-and-the-british-in-india | TX0009396618 |
| Brooklyn's New Super Team Moves In | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/05/29/brooklyns-new-super-team-moves-in | TX0009371905 |
| Can a Video Game Be Prestige TV? | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/01/02/can-the-last-of-us-break-the-curse-of-bad-video-game-adaptations | TX0009228809 |
| Cheryl Strayed's Advice Becomes Theatre | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2016/12/12/cheryl-strayeds-advice-becomes-theatre | TX0008403163 |
| Colin Allred's Political Playbook | *The New Yorker* | Condé Nast | https://www.newyorker.com/sports/sporting-scene/colin-allreds-political-playbook | TX0009461331 |
| Colin Quinn Just Wants to Make Small Talk | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/01/30/colin-quinn-just-wants-to-make-small-talk | TX0009372067 |
| Crunch Time for Kyle Abraham at the New York City Ballet | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/10/08/crunch-time-for-kyle-abraham-at-the-new-york-city-ballet | TX0008678985 |
| Curating Willem Dafoe's Canvas Co-Stars | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/04/10/curating-willem-dafoes-canvas-co-stars | TX0009372069 |
| Curing Homesickness with Noodles at Hunan Slurp | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/10/15/curing-homesickness-with-noodles-at-hunan-slurp | TX0008678985 |
| Curtain Call, with Zamboni | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2022/10/31/curtain-call-with-zamboni | TX0009228809 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Dance Outlaws Fight for the Right to Party | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2017/07/10/dance-outlaws-fight-for-the-right-to-party | TX0008433790 |
| Daniel Fish's Dark Take on "Oklahoma!" | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/10/22/daniel-fishs-dark-take-on-oklahoma | TX0008678985 |
| Do Celebrity Presidential Endorsements Matter? | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/09/09/do-celebrity-presidential-endorsements-matter | TX0009467879 |
| Does Anyone Really Know You? | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/open-questions/does-anyone-really-know-you | TX0009461331 |
| Donald Trump and the Ubiquity of Political Violence | *The New Yorker* | Condé Nast | https://www.newyorker.com/newsletter/the-daily/donald-trump-and-the-ubiquity-of-political-violence | TX0009467879 |
| Door-Knocking in Door County | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/the-lede/door-knocking-in-door-county-wisconsin-2024-election | TX0009461331 |
| Doppelgängers Abound in "The Hills of California" and "Yellow Face" | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/10/14/the-hills-of-california-theatre-review | TX0009461331 |
| Doug Emhoff Takes His Gen X Energy on the Road | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/the-lede/doug-emhoff-takes-his-gen-x-energy-on-the-road | TX0009467879 |
| Eric Adams Stays Focussed  Avoids Distractions  and Grinds | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/our-local-correspondents/eric-adams-stays-focussed-avoids-distractions-and-grinds | TX0009467879 |
| Even Mia Farrow and Patti LuPone Can't Power "The Roommate" | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/09/30/the-roommate-theatre-review-broadway | TX0009467879 |
| Exceptional Thai Food at UnTable | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023-12-25/exceptional-thai-food-at-untable | TX0009373602 |
| Extra! Local Woman Publishes Personal Newspaper for Two Decades | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/03/20/extra-local-woman-publishes-personal-newspaper-for-two-decades | TX0009372078 |
| Fading Fixtures Haunt the New Four Seasons | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/10/22/fading-fixtures-haunt-the-new-four-seasons | TX0008678985 |
| Fantasy Street Food at Balkan StrEAT | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/04/24/balkan-streat-restaurant-review | TX0009372069 |
| First GameStop  Now a Jersey Delicatessen | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2021/05/10/first-gamestop-now-a-jersey-delicatessen | TX0009405740 |
| Food Is Art at Koloman | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/01/02/food-is-art-at-koloman | TX0009228809 |
| Fried Chicken Three Ways | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2022/09/05/fried-chicken-three-ways | TX0009231600 |
| Goings On: Sampha's Ornate Neo-Soul | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/goings-on/goings-on-samphas-ornate-neo-soul | TX0009373596 |
| Guerrilla Artists Protest Brett Kavanaugh with Light | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/10/15/guerrilla-artists-protest-brett-kavanaugh-with-light | TX0008678985 |
| Has Gratuity Culture Reached a Tipping Point? | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/01/01/has-gratuity-culture-reached-a-tipping-point | TX0009373602 |
| Has the Presidential Election Become a Game of Random Chance? | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/fault-lines/has-the-presidential-election-become-a-game-of-random-chance | TX0009461331 |
| Helen  Help Me: How Can I Tell a Buzzy Restaurant from a Great One? | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-food-scene/helen-help-me-how-can-i-tell-a-buzzy-restaurant-from-a-great-one | TX0009467879 |
| Henry Koperski Isn't Joking Anymore | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/05/22/henry-koperski-isnt-joking-anymore | TX0009371905 |
| Hiroshi Sugimoto Is Right on Time | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2022/12/19/hiroshi-sugimoto-is-right-on-time | TX0009228809 |
| Hot Pot for the Type-A Personality at O:n∽∞ | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2019/04/15/hot-pot-for-the-type-a-personality-at-on | TX0009396761 |
| How "King  Murray" Seizes the Day | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-front-row/how-king-murray-seizes-the-day | TX0009467879 |
| How Biased Is the Media  Really? | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/fault-lines/how-biased-is-the-media-really | TX0009461331 |
| How I Fell Back in Love with iPhone Photography | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/infinite-scroll/how-i-fell-back-in-love-with-iphone-photography | TX0009461331 |
| How Kamala Harris Can Beat Donald Trump on the Debate Stage | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/the-lede/how-kamala-harris-can-beat-donald-trump-on-the-debate-stage | TX0009467879 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| How Kamala Harris's Coalition Changes the Race for Congress | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/q-and-a/how-kamala-harriss-coalition-changes-the-race-for-congress | TX0009467879 |
| How Powerful Is Political Charm? | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/open-questions/how-powerful-is-political-charm | TX0009467879 |
| How Should We Create Things? | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/open-questions/how-should-we-create-things | TX0009467879 |
| How to Opt Out of A.I. Online | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/infinite-scroll/how-to-opt-out-of-ai-online | TX0009461331 |
| Immersion Theatre  on Broadway | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2016/10/24/immersion-theatre-on-broadway | TX0008336837 |
| In "Juror #2 " Clint Eastwood Judges the System Harshly | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-front-row/in-juror-2-clint-eastwood-judges-the-system-harshly | TX0009461331 |
| In Rural Georgia  Black Stacey and White Stacey Face Off | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/05/28/in-rural-georgia-black-stacey-and-white-stacey-face-off | TX0008603439 |
| Ina Garten and the Age of Abundance | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/09/09/ina-garten-profile | TX0009467879 |
| Information Man | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/07/03/sources-shams-charania-leaves-hotel-room | TX0009371918 |
| Inner Turmoil Meets Atmospheric Turbulence in "AIRHOSTESS-737" | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/screening-room/inner-turmoil-meets-atmospheric-turbulence-in-airhostess-737 | TX0009467879 |
| Is Culture Dying? | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/open-questions/is-culture-dying | TX0009467879 |
| Is There a Method to Donald Trump's Madness? | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-lede/is-there-a-method-to-donald-trumps-madness | TX0009467879 |
| James Dyson Moves Beyond the Air-Whooshing | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/10/21/james-dyson-moves-beyond-the-air-whooshing | TX0009461331 |
| Josh Gad and Andrew Rannells Channel Two Pals from Junior High | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/10/09/josh-gad-and-andrew-rannells-channel-two-pals-from-junior-high | TX0009373596 |
| Kamala Harris Makes Her Case Beyond Big Cities | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/the-lede/kamala-harris-makes-her-case-beyond-big-cities | TX0009467879 |
| Kinetic Adaptations of Nineteenth-Century Novels | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2017/11/27/kinetic-adaptations-of-nineteenth-century-novels | TX0008571627 |
| Let There Be Football | *The New Yorker* | Condé Nast | https://www.newyorker.com/sports/sporting-scene/let-there-be-football | TX0009467879 |
| Litzy Santana  Uno Queen | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/10/23/litzy-santana-uno-queen | TX0009373596 |
| Lola Kirke Walks the Line | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/12/04/lola-kirke-walks-the-line | TX0009372074 |
| Maya Lin's Ghost Forest in the Shadow of Shake Shack | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2021/05/17/maya-lins-ghost-forest-in-the-shadow-of-shake-shack | TX0009405740 |
| Meet the Man Who Brought You George Santos | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/02/06/meet-the-man-who-brought-you-george-santos | TX0009372067 |
| Micro-Seasonal Fare, at Tribeca's One White Street | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/07/10/micro-seasonal-fare-at-tribecas-one-white-street | TX0009371901 |
| Misi Restaurant Review: Does Missy Robbins's Pasta Destination Live Up to the Hype? | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/12/03/misi-restaurant-review-does-missy-robbins-pasta-destination-live-up-to-the-hype | TX0008692436 |
| Moving Day at the Hells Angels Clubhouse | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2019/04/15/moving-day-at-the-hells-angels-clubhouse | TX0009396761 |
| N.Y.C.L.U.'s Feast for Activists | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2017/03/27/nyclu-feast-for-activists | TX0008435701 |
| Natasha Rothwell Wants You to Consider the T.S.A. Screener | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/09/16/natasha-rothwell-wants-you-to-consider-the-tsa-screener | TX0009467879 |
| Nayland Blake, the Art-Problem Solver, Will See You Now | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2022/09/05/nayland-blake-the-art-problem-solver-will-see-you-now | TX0009231600 |
| Nowon and Its Legendary Cheeseburger Expand to Bushwick | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/10/09/nowon-and-its-legendary-cheeseburger-expand-to-bushwick | TX0009373596 |
| Off the Grid in the Big City | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/01/16/off-the-grid-in-the-big-city | TX0009372067 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| On the "Industry" Season Finale  Father Knows Best | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/critics-notebook/on-the-industry-season-finale-father-knows-best | TX0009467879 |
| Otway's Rich Refinement | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2017/06/26/otways-rich-refinement | TX0008433790 |
| Oxomoco Balances Hipster Bait with Mexican Tradition | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/10/08/oxomoco-balances-hipster-bait-with-mexican-tradition | TX0008678985 |
| Patrick Page  Bad Guy for Hire | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/10/02/patrick-page-bad-guy-for-hire | TX0009373607 |
| Per Se's Seven-Course Kids' Menu | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2017/03/06/per-ses-seven-course-kids-menu | TX0008435701 |
| Quilts That Keep You Up at Night | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/10/09/quilts-that-keep-you-up-at-night | TX0009373596 |
| Rachel Kushner's Covert Op Against Realism | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/10/14/creation-lake-rachel-kushner-book-review | TX0009461331 |
| Rainer Werner Fassbinder's Rare TV Series | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/03/19/rainer-werner-fassbinders-rare-tv-series | TX0008572784 |
| Rat Academy Is in Session | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/08/20/rat-academy-is-in-session | TX0008823390 |
| Raúl Ruiz Adapts Marcel Proust's Masterwork | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2016/12/19/raul-ruiz-adapts-marcel-prousts-masterwork | TX0008403163 |
| Reimagined Georgian Dishes at Cheeseboat | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2017/09/18/reimagined-georgian-dishes-at-cheeseboat | TX0008586447 |
| Road Trip with Donald Sutherland and Helen Mirren | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/02/12/happy-campers | TX0008572779 |
| Ryan Murphy's Latest Era of Cynical Hits | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/on-television/ryan-murphys-latest-era-of-cynical-hits | TX0009461331 |
| Schvitz and Tonic | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/09/18/new-yorks-newest-speakeasy-minus-the-secrecy-and-the-booze | TX0009373607 |
| Should You Just Give Up? | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/open-questions/should-you-just-give-up | TX0009461331 |
| Sign Here  Mom and Dad: Parkland Teen-Agers Craft a Gun-Control Contract | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/03/12/sign-here-mom-and-dad-parkland-teen-agers-craft-a-gun-control-contract | TX0008572784 |
| Skating the Gnarliest Ramp of Them All: The Guggenheim | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/05/08/skating-the-gnarliest-ramp-of-them-all-the-guggenheim | TX0009371905 |
| Spring Theatre Preview: "Harry Potter and the Cursed Child " "My Fair Lady " and More | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/03/12/spring-theatre-preview-harry-potter-and-the-cursed-child-my-fair-lady-and-more | TX0008572784 |
| Stars Collide in "Sunset Blvd." and "Romeo + Juliet" | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/11/04/sunset-blvd-romeo-and-juliet-theatre-review | TX0009461331 |
| Steve-O Appreciates Fine Art | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2022/12/05/steve-o-appreciates-fine-art | TX0009228809 |
| Sustainable Sushi—Hold the Sanctimony—at Mayanoki | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/10/01/sustainable-sushi-hold-the-sanctimony-at-mayanoki | TX0008678985 |
| The (Dinner-Theatre) Knight's Tale | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2022/09/26/the-dinner-theatre-knights-tale | TX0009231600 |
| The Actors Fund—Not Just for Actors!—Rebrands | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2022/08/08/the-actors-fund-not-just-for-actors-rebrands | TX0009231600 |
| The Artistic Revolution of Portuguese Cinema | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-front-row/the-artistic-revolution-of-portuguese-cinema | TX0009461331 |
| The B-52's Back on the Boardwalk | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/10/16/the-b-52s-back-on-the-boardwalk | TX0009373596 |
| The B-Boys and B-Girls of Brooklyn Go for Olympic Gold | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/06/19/the-b-boys-and-b-girls-of-brooklyn-go-for-olympic-gold | TX0009371918 |
| The Banned Irish Writer Who Mined the Pain and Perks of Mid-Century Masculinity | *The New Yorker* | Condé Nast | https://www.newyorker.com/books/second-read/the-pornographer-reissue-john-mcgahern-review | TX0009467879 |
| The Bernini of Bonsai | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2022/08/15/the-bernini-of-bonsai | TX0009231600 |
| The Case for Having Lots of Kids | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-lede/the-case-for-having-lots-of-kids | TX0009467879 |
| The Chaos Continues at Columbia | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/the-lede/the-chaos-continues-at-columbia | TX0009467879 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| The Crypto Betting Platform Predicting a Trump Win | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/infinite-scroll/the-crypto-betting-platform-predicting-a-trump-win | TX0009461331 |
| The Debt Gala Takes On the Met Gala | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/05/15/the-debt-gala-takes-on-the-met-gala | TX0009371905 |
| The Déjà Vu of Watching the Miami Dolphins | *The New Yorker* | Condé Nast | https://www.newyorker.com/sports/sporting-scene/the-deja-vu-of-watching-the-miami-dolphins | TX0009467879 |
| The Desperation of the Instagram Photo Dump | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/infinite-scroll/the-desperation-of-the-instagram-photo-dump | TX0009467879 |
| The Divided Sensibility of "Bye Bye Africa" | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/04/23/the-divided-sensibility-of-bye-bye-africa | TX0008603431 |
| The Door Knockers Knocking for Anyone But Trump | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/11/04/the-door-knockers-knocking-for-anyone-but-trump | TX0009461331 |
| The Emerson Quartet Goes the Way of One Direction | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/10/23/the-emerson-quartet-goes-the-way-of-one-direction | TX0009373596 |
| The Flat Provocations of "Joker: Folie à Deux" | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-front-row/the-flat-provocations-of-joker-folie-a-deux | TX0009461331 |
| The Historical Precedents to Trump's Attacks on Haitian Immigrants | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/q-and-a/the-historical-precedents-to-trumps-attacks-on-haitian-immigrants | TX0009467879 |
| The Improbable Rise of J. D. Vance | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/11/04/j-d-vance-profile | TX0009461331 |
| The Intimate Approach of Jupiter, at Rockefeller Center | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/03/27/the-intimate-approach-of-jupiter-at-rockefeller-center | TX0009372078 |
| The K-Pop King | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/10/14/the-k-pop-king | TX0009461331 |
| The Latest "Poison Pill" in the Israel-Hamas Ceasefire Negotiations | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/q-and-a/the-latest-poison-pill-in-the-israel-hamas-ceasefire-negotiations | TX0009467879 |
| The Lawyer Who Wants to Paint You | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/09/30/the-lawyer-who-wants-to-paint-you | TX0009467879 |
| The Lost New Jersey Photographs of Henri Cartier-Bresson | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/02/13/the-lost-new-jersey-photographs-of-henri-cartier-bresson | TX0009372075 |
| The Lost Underwater Hamlets of the Catskills | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2022/08/22/the-lost-underwater-hamlets-of-the-catskills | TX0009231600 |
| The Mayor's Race Visits the Crips | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2021/06/21/the-mayors-race-visits-the-crips | TX0009403685 |
| The Menu Maven Whom Lincoln Collectors Hate | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/07/10/the-menu-maven-whom-lincoln-collectors-hate | TX0009371901 |
| The Metafictional Ingenuity of "My First Film" | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-front-row/the-metafictional-ingenuity-of-my-first-film | TX0009467879 |
| The Mystery of Three Hundred Bodies in the Woods | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/podcast-dept/the-mystery-of-three-hundred-bodies-in-the-woods | TX0009461331 |
| The New Must-Have for Every Stocking: French Canadian Meat Pie! | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/12/11/the-new-must-have-for-every-stocking-french-canadian-meat-pie | TX0009373602 |
| The People Who Have to Transcribe Alex Jones | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2022/10/24/the-people-who-have-to-transcribe-alex-jones | TX0009228809 |
| The Presidential Campaign After Philadelphia | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/09/23/the-presidential-campaign-after-philadelphia | TX0009467879 |
| The Reclamation of Jane Campion's "In the Cut" | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/critics-notebook/the-reclamation-of-jane-campions-in-the-cut | TX0009467879 |
| The Roots of the Tony-Winning "Stereophonic" | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/09/30/the-roots-of-the-tony-winning-stereophonic | TX0009467879 |
| The Unexpected Pleasures of a Dirty Soda | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/10/28/the-unexpected-pleasures-of-a-dirty-soda | TX0009461331 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| The Unknowability of the Undecided Voter | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/fault-lines/the-unknowability-of-the-undecided-voter | TX0009467879 |
| The Vivid Second Life of a Mexican Supper Club | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-food-scene/cocina-consuelo-the-vivid-afterlife-of-a-mexican-supper-club | TX0009461331 |
| The World's Most Important Musical About the World's Most Important Band | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2022/12/26/the-worlds-most-important-musical-about-the-worlds-most-important-band | TX0009228809 |
| The Zero-Waste Movement Meets Fine Dining | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2019/02/11/the-zero-waste-movement-meets-fine-dining | TX0009396618 |
| Three New Classic Cookies | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-food-scene/three-new-classic-cookies | TX0009467879 |
| Tim Walz and J. D. Vance's Battle of the Dads | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/the-lede/tim-walz-and-j-d-vances-battle-of-the-dads | TX0009461331 |
| Touring Harlem  Then and Now  with Dawoud Bey | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2021/06/21/touring-harlem-then-and-now-with-dawoud-bey | TX0009403685 |
| Trump's Dangerous Immigration Obsession | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/10/14/trumps-dangerous-immigration-obsession | TX0009461331 |
| Union Square Café Lives On | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2017/03/20/union-square-cafe-lives-on | TX0008435701 |
| Vicky Krieps Meets Her Painted Doppelgänger | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/01/16/vicky-krieps-meets-her-painted-doppelganger | TX0009372067 |
| What Do Progressive Parents Owe Their Public Schools? | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/fault-lines/what-do-progressive-parents-owe-their-public-schools | TX0009467879 |
| What Does Your Doorman Say About You? | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/10/21/what-does-your-doorman-say-about-you | TX0009461331 |
| What's the Matter with Young Male Voters? | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/fault-lines/whats-the-matter-with-young-male-voters | TX0009461331 |
| When a Comedy Historian Googles "Disgusting Comedian" | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/01/01/when-a-comedy-historian-googles-disgusting-comedian | TX0009373602 |
| When Skinheads Picket Your Broadway Show | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/03/20/ben-platt-parade-broadway-skinheads | TX0009372078 |
| When Trucks Fly | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/08/21/when-trucks-fly | TX0009371349 |
| Where the Bubble-Tea Industry Has Gone Into Hyperdrive | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/annals-of-gastronomy/where-the-bubble-tea-industry-has-gone-into-hyperdrive | TX0009461331 |
| Which Party Has Cornered the Tattoo Vote? | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/09/30/which-party-has-cornered-the-tattoo-vote | TX0009467879 |
| Why No Real Antiwar Movement Has Developed in Israel | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/q-and-a/why-no-real-antiwar-movement-has-developed-in-israel | TX0009461331 |
| Why Ta-Nehisi Coates Writes | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/fault-lines/why-ta-nehisi-coates-writes | TX0009461331 |
| Why the Godfather of A.I. Fears What He's Built | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/11/20/geoffrey-hinton-profile-ai | TX0009372074 |
| Why Your Favorite Restaurant Stinks | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/01/30/why-your-favorite-restaurant-stinks | TX0009372067 |
| Winter Culture Preview: What to See This Season | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/goings-on/winter-culture-preview-what-to-see-this-season | TX0009372074 |
| With "143," Katy Perry Is No Longer in on the Joke | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/cultural-comment/with-143-katy-perry-is-no-longer-in-on-the-joke | TX0009467879 |
| Ziwe Puts the Met in the Hot Seat | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2021/05/10/ziwe-puts-the-met-in-the-hot-seat | TX0009405740 |
| "I Need to Be in This": Rising Star Micheal Ward on Starring in Steve McQueen's New Series | *Vogue* | Condé Nast | https://www.vogue.com/article/micheal-ward-interview | TX0008877321 |
| A Family Affair! Liya  Suhul  and Raee Kebede Try On the Season's Most Fetching Silhouettes | *Vogue* | Condé Nast | https://www.vogue.com/article/now-and-forever-liya-kebede-and-family-summer-2024 | TX0009412458 |
| Almost Two Decades After Launching His Label  Erdem Moralioglu Launches a Bag | *Vogue* | Condé Nast | https://www.vogue.com/article/erdem-bag-october-2024 | TX0009431780 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Amid Scandal After Scandal  One Catholic Mother Faces A Painful Choice | Vogue | Condé Nast | https://www.vogue.com/article/catholic-church-abuse-scandal-mary-beth-keane-painful-choice | TX0008714545 |
| Angelina Jolie Shakes Up Fashion with the Launch of Atelier Jolie | Vogue | Condé Nast | https://www.vogue.com/article/angelina-jolie-digital-cover-interview-atelier-jolie | TX0009352019 |
| Black-Tie Basketball Shoes? Vogue Gives Another Jordan Brand Sneaker Its Stamp of Approval | Vogue | Condé Nast | https://www.vogue.com/article/vogue-air-jordan-3-collaboration-september-2018-issue | TX0008673353 |
| Call Me by Your Name's Timothée Chalamet Is Having a Very Big Year | Vogue | Condé Nast | https://www.vogue.com/article/timothee-chalamet-actor-vogue-november-issue-2017?intcid=inline_amp | TX0008538154 |
| Carven's Louise Trotter Is Finding her Groove: "I Like Things to Be Practical and Useful and Beautiful at the Same Time" | Vogue | Condé Nast | https://www.vogue.com/article/carven-louise-trotter-august-2024 | TX0009414020 |
| Designer to a Duchess: How Givenchy's Clare Waight Keller Is Making Her Mark | Vogue | Condé Nast | https://www.vogue.com/article/clare-waight-keller-givenchy-interview | TX0008723993 |
| Do You Dare? The Eternal Appeal of Micro-Bangs | Vogue | Condé Nast | https://www.vogue.com/article/micro-bangs | TX0009352038 |
| Dog Butlers  Peticures  and Meat Roaf Room Service: Inside the Ultra-Luxe World of Pet Pampering | Vogue | Condé Nast | https://www.vogue.com/article/pet-pampering-vogue-january-2018-issue | TX0008551638 |
| Eyes Wide Open: A Look Into America's Second-Most Popular Plastic Surgery | Vogue | Condé Nast | https://www.vogue.com/article/eyes-profile-november-issue | TX0009352019 |
| Grand Slam Champion Caroline Wozniacki Is Returning To Tennis | Vogue | Condé Nast | https://www.vogue.com/article/caroline-wozniacki-is-returning-to-tennis | TX0009352022 |
| How Do You Test Your Microbiome at Home? First  You Start with a Sample... | Vogue | Condé Nast | https://www.vogue.com/article/at-home-microbiome-test | TX0009425860 |
| How to Get a Power Pony | Vogue | Condé Nast | https://www.vogue.com/article/power-ponytail | TX0009352017 |
| In High & Low: John Galliano, a Genius Faces His Demons | Vogue | Condé Nast | https://www.vogue.com/article/high-and-low-john-galliano-march-2024 | TX0009378792 |
| Inside Alessandro Michele's Otherworldly Apartment in Rome | Vogue | Condé Nast | https://www.vogue.com/article/alessandro-michele-apartment-rome | TX0009352047 |
| Inside Coach Creative Director Stuart Vevers's Fairytale Country Home | Vogue | Condé Nast | https://www.vogue.com/article/inside-coach-creative-director-stuart-vevers-fairytale-country-home | TX0009431780 |
| Inside Pose  Ryan Murphy's Evocative New Television Series | Vogue | Condé Nast | https://www.vogue.com/article/pose-ryan-murphy-vogue-june-2018-issue | TX0008613174 |
| Inside Simone Bellotti's Punk-Chic Transformation of Bally | Vogue | Condé Nast | https://www.vogue.com/article/inside-simone-bellottis-punk-chic-transformation-of-bally-september-2024 | TX0009425860 |
| Inside the Wild World of Gucci's Alessandro Michele | Vogue | Condé Nast | https://www.vogue.com/article/gucci-alessandro-michele-interview-may-2019-issue | TX0008756245 |
| It's Not Too Late to Fix Your Posture | Vogue | Condé Nast | https://www.vogue.com/article/how-to-improve-your-posture | TX0009378789 |
| Jony Ive and Moncler Join Forces on the Season's Most Functional Outerwear | Vogue | Condé Nast | https://www.vogue.com/article/lovefrom-moncler | TX0009425860 |
| Just What Is It That We Love About Messy Hair? | Vogue | Condé Nast | https://www.vogue.com/article/messy-hair | TX0009352022 |
| Meet Barbara Jatta  the First Woman Director of the Vatican Museums | Vogue | Condé Nast | https://www.vogue.com/article/barbara-jatta-interview-vogue-march-2018-issue | TX0008566843 |
| Meet Tyler Mitchell  the Photographer Who Shot Beyoncé For Vogue's September Issue | Vogue | Condé Nast | https://www.vogue.com/article/tyler-mitchell-beyonce-photographer-vogue-september-issue | TX0008673353 |
| Modern Colored Mascara Is About Subtlety | Vogue | Condé Nast | https://www.vogue.com/article/modern-colored-mascara | TX0009425860 |
| Personable, Popular, Pragmatic: Is Minnesota Senator Amy Klobuchar the Democrats' Secret Weapon? | Vogue | Condé Nast | https://www.vogue.com/article/amy-klobuchar-minnesota-senator-interview | TX0008723993 |
| Roma's Jorge Antonio Guerrero and Model Lara Stone Take a Fashion Holiday in Puglia | Vogue | Condé Nast | https://www.vogue.com/article/roma-jorge-antonio-guerrero-lara-stone-puglia-fashion-holiday | TX0008694320 |
| Sarah Paulson Returns to Broadway | Vogue | Condé Nast | https://www.vogue.com/article/sarah-paulson-broadway | TX0009352047 |
| Simone Biles on Overcoming Abuse, the Postponed Olympics, and Training During a Pandemic | Vogue | Condé Nast | https://www.vogue.com/article/simone-biles-cover-august-2020 | TX0009426808 |
| Tallulah Willis on Grief, Healing, and the Road Ahead | Vogue | Condé Nast | https://www.vogue.com/article/bruce-willis-and-me-memoir-tallulah-willis | TX0009352022 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Taron Egerton on Starring in the New Elton John Biopic and Why He Doesn't Want to Watch Bohemian Rhapsody | *Vogue* | Condé Nast | https://www.vogue.com/article/taron-egerton-interview-elton-john-biopic-rocketman-april-2019-issue | TX0008751250 |
| The Unexpected Magic of Shayne Oliver's Longchamp Collaboration | *Vogue* | Condé Nast | https://www.vogue.com/article/hba-shayne-oliver-longchamp-collaboration-vogue-may-2018-issue | TX0008613211 |
| Tiffany and Co. Unveils Its First All-Gender Jewelry Collection Tiffany Lock | *Vogue* | Condé Nast | https://www.vogue.com/article/tiffany-and-co-unveils-its-first-all-gender-jewelry-collection | TX0009196135 |
| Ulla Johnson—Who Built Her Business On Empowering Women Through Dressing—Opens A New Store In West Hollywood | *Vogue* | Condé Nast | https://www.vogue.com/article/fashion-ulla-johnson-west-hollywood-store | TX0009352017 |
| Under the Tuscan Sun: Garden Designer Luciano Giubbilei's Italian Oasis | *Vogue* | Condé Nast | https://www.vogue.com/article/luciano-giubbilei-italian-oasis-vogue-april-2018 | TX0008633643 |
| Vintner's Daughter Launches Its Second-Ever Product—And It's Well Worth the Wait | *Vogue* | Condé Nast | https://www.vogue.com/article/vintners-daughter-april-gargiulo-interview | TX0008723993 |
| Wes Moore On Gen Z, Social Media, Winning Over Republicans, and Why "Service Will Save Us" | *Vogue* | Condé Nast | https://www.vogue.com/article/wes-moore-interview-2023 | TX0009352038 |
| 'Hear Me Out': Meme Halloween Costumes Are So Last Decade | *Wired* | Condé Nast | https://www.wired.com/story/hear-me-out-meme-halloween-costumes-are-so-last-decade/ | TX0009463025 |
| 'Trump Was Born to Be a Teenage Girl' Is the Sarah Cooper Schtick for the 'Brat' Election | *Wired* | Condé Nast | https://www.wired.com/story/trump-was-born-to-be-a-teenage-girl-meme-sarah-cooper/ | TX0009463025 |
| 23andMe Is Sinking Fast. Can the Company Survive? | *Wired* | Condé Nast | https://www.wired.com/story/is-23andme-dead-at-home-genetic-testing-anne-wojcicki/ | TX0009463025 |
| 28 Years Later: Danny Boyle's New Zombie Flick Was Shot on an iPhone 15 | *Wired* | Condé Nast | https://www.wired.com/story/28-years-later-danny-boyles-new-zombie-flick-was-shot-on-an-iphone-15/ | TX0009467892 |
| 3 Mechanical Keyboards to Help You Achieve Typing Nirvana | *Wired* | Condé Nast | https://www.wired.com/story/top-3-mechanical-keyboards/ | TX0008551055 |
| 5 Essentials for Your Super-Long Car Commute | *Wired* | Condé Nast | https://www.wired.com/2017/05/5-essentials-super-long-car-commute/ | TX0008502420 |
| 7 Tips for Mastering Metaphor: ReFantazio | *Wired* | Condé Nast | https://www.wired.com/story/metaphor-refantazio-tips-how-to-level-followers-what-archetypes-to-use/ | TX0009463025 |
| A Conversation With Jaron Lanier  VR Juggernaut | *Wired* | Condé Nast | https://www.wired.com/story/jaron-lanier-vr-interview/ | TX0008538164 |
| A High-Profile Geneticist Is Launching a Fusion-Power Moonshot | *Wired* | Condé Nast | https://www.wired.com/story/plaintext-pacific-fusion-eric-lander/ | TX0009463025 |
| A Neuralink Rival Says Its Eye Implant Restored Vision in Blind People | *Wired* | Condé Nast | https://www.wired.com/story/science-corporation-neuralink-eye-implant-restored-vision-blind-people/ | TX0009463025 |
| A Short History of Technology Worship | *Wired* | Condé Nast | https://www.wired.com/story/a-short-history-of-technology-worship/ | TX0008633647 |
| AI Is Fueling Smarter Prosthetics Than Ever Before | *Wired* | Condé Nast | https://www.wired.com/story/ai-is-fueling-smarter-prosthetics-than-ever-before/ | TX0008551660 |
| AI-Powered Apps Could Make Us More Creative—or Less Human | *Wired* | Condé Nast | https://www.wired.com/story/ai-powered-apps-more-creative-or-less-human/?BottomRelatedStories_Sections_1 | TX0008823648 |
| AI's Big Gift to Society Is … Pithy Summaries? | *Wired* | Condé Nast | https://www.wired.com/story/plaintext-ai-summaries-make-us-dumber/ | TX0009463025 |
| Airbnb-Hotel Hybrids Offer More Homey Comfort With Less Risk | *Wired* | Condé Nast | https://www.wired.com/story/airbnb-hotel-hybrids-more-homey-comfort-less-risk/ | TX0008723873 |
| Amazon Dreams of AI Agents That Do the Shopping for You | *Wired* | Condé Nast | https://www.wired.com/story/amazon-ai-agents-shopping-guides-rufus/ | TX0009463025 |
| Amazon's Rufus AI Shopping Assistant Now Lets Some Shoppers Check Price History | *Wired* | Condé Nast | https://www.wired.com/story/amazon-rufus-price-check/ | TX0009463025 |
| An AI Pioneer, and the Researcher Bringing Humanity to AI | *Wired* | Condé Nast | https://www.wired.com/story/wired25-kai-fu-lee-fei-fei-li-artificial-intelligence/ | TX0008695794 |
| An Avalanche of Generative AI Videos Is Coming to YouTube Shorts | *Wired* | Condé Nast | https://www.wired.com/story/generative-ai-tools-youtube-shorts-veo/ | TX0009467892 |
| Angry Nerd: The Gig Economy's Tipping Point | *Wired* | Condé Nast | https://www.wired.com/story/the-gig-economys-tipping-point/ | TX0008551055 |
| Anyone Can Turn You Into an AI Chatbot. There's Little You Can Do to Stop Them | *Wired* | Condé Nast | https://www.wired.com/story/characterai-has-a-non-consensual-bot-problem/ | TX0009463025 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Apple's MacBook Pro Gets a Power Boost and a Glare-Free Screen | *Wired* | Condé Nast | https://www.wired.com/story/macbook-pro-m4-14-inch-16-inch-2024/ | TX0009463025 |
| Barron Trump Is Finally Taking the Stage | *Wired* | Condé Nast | https://www.wired.com/story/nyu-obsessed-barron-trump/ | TX0009467892 |
| Behind the Scenes of Black Panther's Afrofuturism | *Wired* | Condé Nast | https://www.wired.com/story/black-panther-design/ | TX0008551055 |
| Beyond Cas9: 4 Ways to Edit DNA | *Wired* | Condé Nast | https://www.wired.com/story/dna-editing-crispr-cas9-cas12e-cas12b-cas12a/ | TX0008748627 |
| Big Tech's New Adversaries in Europe | *Wired* | Condé Nast | https://www.wired.com/story/big-techs-new-adversaries-in-europe/ | TX0009467892 |
| Can't Remember What You Read? Blame the Font  Not Forgetfulness | *Wired* | Condé Nast | https://www.wired.com/story/new-font-sans-forgetica-for-learning/?mbid=social_twitter&utm_brand=wired&utm_campaign=wired&utm_medium=social&utm_social-type=owned&utm_source=twitter | TX0008714519 |
| Chromebooks Are Getting a New Button and a Host of Google AI Features | *Wired* | Condé Nast | https://www.wired.com/story/chromebooks-are-getting-a-new-button-and-a-host-of-google-ai-features/ | TX0009463025 |
| Cybercriminals Pose a Greater Threat of Disruptive US Election Hacks Than Russia or China | *Wired* | Condé Nast | https://www.wired.com/story/cybercriminals-disruptive-hacking-us-elections-dhs-report/ | TX0009463025 |
| Cybertruck Finally Gets Full Self-Driving (Supervised) | *Wired* | Condé Nast | https://www.wired.com/story/cybertruck-finally-gets-full-self-driving-supervised/ | TX0009467892 |
| Drone Swarms as You Know Them Are Just an Illusion—for Now | *Wired* | Condé Nast | https://www.wired.com/story/drone-swarms-are-an-illusion-for-now/ | TX0008682195 |
| E.T. Hunters Join Forces to Probe the Heavens | *Wired* | Condé Nast | https://www.wired.com/story/wired25-jill-tarter-margaret-turnbull-space-aliens-technology/ | TX0008695794 |
| Elon Musk's America PAC Has Created an Election Denial Cesspool on X | *Wired* | Condé Nast | https://www.wired.com/story/elon-musk-america-pac-election-denial-community-x/ | TX0009463025 |
| Everything You Need to Know About the WIRED & Octopus Energy Tech Summit 2024 | *Wired* | Condé Nast | https://www.wired.com/story/everything-you-need-to-know-about-the-wired-and-octopus-energy-tech-summit-2024/ | TX0009467892 |
| Exploji! A Timeline of Emoji's Sudden  Drastic Rise | *Wired* | Condé Nast | https://www.wired.com/story/history-of-emoji-explosion/ | TX0008623982 |
| Exposed United Nations Database Left Sensitive Information Accessible Online | *Wired* | Condé Nast | https://www.wired.com/story/un-women-database-exposure/ | TX0009463025 |
| First Israel's Exploding Pagers Maimed and Killed. Now Comes the Paranoia | *Wired* | Condé Nast | https://www.wired.com/story/hezbollah-israel-exploding-pagers-paranoia/ | TX0009467892 |
| Follow the Robot in the Airport of the Future | *Wired* | Condé Nast | https://www.wired.com/2016/11/follow-robot-airport-future/ | TX0008306622 |
| Formula E's Race to Get the Whole World Electrified | *Wired* | Condé Nast | https://www.wired.com/story/wired-energy-tech-summit-jeff-dodds-formula-e/ | TX0009463025 |
| Generative AI Hype Feels Inescapable. Tackle It Head On With Education | *Wired* | Condé Nast | https://www.wired.com/story/artificial-intelligence-hype-ai-snake-oil/ | TX0009467892 |
| Give Your Beats a Boost With the New Maschine Mikro | *Wired* | Condé Nast | https://www.wired.com/story/native-instruments-maschine-mikro-mk3-beats-boost/ | TX0008723873 |
| Google TV Streamer (4K) | *Wired* | Condé Nast | https://www.wired.com/review/google-tv-streamer-4k/ | TX0009467892 |
| Hack Your March Madness Bracket With the Algorithm Method | *Wired* | Condé Nast | https://www.wired.com/2017/03/hack-your-ncaa-bracket/ | TX0008502420 |
| Hacking Generative AI for Fun and Profit | *Wired* | Condé Nast | https://www.wired.com/story/sundai-club-generative-ai-hackathon-group/ | TX0009463025 |
| Having Sleep Troubles? There's a Gadget for That | *Wired* | Condé Nast | https://www.wired.com/story/having-sleep-troubles-gadget-for-that/ | TX0008748627 |
| How Rogue One's Alan Tudyk Turned Himself Into a 7-Foot Droid | *Wired* | Condé Nast | https://www.wired.com/2016/12/alan-tudyk-rogue-one/ | TX0008306622 |
| How the Large Hadron Collider Almost Didn't Work | *Wired* | Condé Nast | https://www.wired.com/story/how-the-large-hadron-collider-almost-didnt-work/ | TX0008461994 |
| How to Factory-Reset Your Phone Before You Sell It | *Wired* | Condé Nast | https://www.wired.com/story/how-to-reset-your-phone-before-you-sell-it/ | TX0009467892 |
| How to Fly With Only a Personal Item | *Wired* | Condé Nast | https://www.wired.com/story/how-to-fly-with-a-personal-item/ | TX0009463025 |
| How to Generate an AI Podcast Using Google's NotebookLM | *Wired* | Condé Nast | https://www.wired.com/story/ai-podcast-google-notebooklm/ | TX0009463025 |
| How to Preorder the PS5 Pro (Before a Scalper Bot Does) | *Wired* | Condé Nast | https://www.wired.com/story/how-to-preorder-the-sony-ps5-pro/ | TX0009467892 |
| How to Remove and Replace Your AirTag's Battery | *Wired* | Condé Nast | https://www.wired.com/story/how-to-remove-replace-apple-airtag-battery/ | TX0009463025 |
| How to Stop Your Data From Being Used to Train AI | *Wired* | Condé Nast | https://www.wired.com/story/how-to-stop-your-data-from-being-used-to-train-ai/ | TX0009463025 |
| I Tried These Brain-Tracking Headphones That Claim to Improve Focus | *Wired* | Condé Nast | https://www.wired.com/story/this-brain-tracking-device-wants-to-help-you-work-smarter/ | TX0009467892 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| In Praise of Climate Virtue Signaling | Wired | Condé Nast | https://www.wired.com/story/in-praise-of-climate-virtue-signaling/ | TX0009467892 |
| Inside Lego's New Tricked-Out Denmark Playscape | Wired | Condé Nast | https://www.wired.com/story/lego-house/?mbid=BottomRelatedStories | TX0008469409 |
| It Sure Looks Like Trump Watches Are Breaking Copyright Law | Wired | Condé Nast | https://www.wired.com/story/it-sure-looks-like-trump-watches-are-breaking-copyright-law/ | TX0009463025 |
| It's Getting Easier for Teens to Achieve Early Stardom | Wired | Condé Nast | https://www.wired.com/story/teen-idols-early-stardom/?mbid=BottomRelatedStories | TX0008633680 |
| It's the Last Day of the All-Clad Factory Seconds Sale | Wired | Condé Nast | https://www.wired.com/story/all-clad-sale-september-2024/ | TX0009467892 |
| Kids These Days: It's Time to Stereotype Generation Z | Wired | Condé Nast | https://www.wired.com/story/generation-z-stereotypes/ | TX0008469409 |
| Learn From These Bugs. Don't Let Social Media Zombify You | Wired | Condé Nast | https://www.wired.com/story/learn-from-these-bugs-dont-let-social-media-zombify-you/?utm_campaign=%23voorjougelezen%20&utm_medium=email&utm_source=Revue%20newsletter | TX0008682193 |
| License Plate Readers Are Creating a US-Wide Database of More Than Just Cars | Wired | Condé Nast | https://www.wired.com/story/license-plate-readers-political-signs-bumper-stickers/ | TX0009463025 |
| Meta Connect Starts Today. Here's What to Expect | Wired | Condé Nast | https://www.wired.com/story/meta-connect-2024-what-to-expect/ | TX0009467892 |
| Meta's Movie Gen Makes Convincing AI Video Clips | Wired | Condé Nast | https://www.wired.com/story/meta-movie-gen-ai-model/ | TX0009463025 |
| Metaphor: ReFantazio Is the Future of RPGs | Wired | Condé Nast | https://www.wired.com/story/metaphor-refantazio-is-the-future-of-rpgs/ | TX0009463025 |
| Microsoft Envisions Every Screen as an Xbox. How's That Going So Far? | Wired | Condé Nast | https://www.wired.com/story/microsoft-envisions-every-screen-as-an-xbox-hows-that-going-so-far/ | TX0009463025 |
| Microsoft's AI Boss Wants Copilot to Bring 'Emotional Support' to Windows and Office | Wired | Condé Nast | https://www.wired.com/story/mustafa-suleyman-interview-microsoft-ai-ceo-copilot/ | TX0009463025 |
| Microsoft's New Xbox Series X and S Are on Sale Now  but Should You Buy? | Wired | Condé Nast | https://www.wired.com/story/how-to-order-xbox-series-x-and-xbox-series-s/ | TX0009463025 |
| Millions of Vehicles Could Be Hacked and Tracked Thanks to a Simple Website Bug | Wired | Condé Nast | https://www.wired.com/story/kia-web-vulnerability-vehicle-hack-track/ | TX0009467892 |
| Moo Deng Is More Than a Meme | Wired | Condé Nast | https://www.wired.com/story/moo-deng-is-more-than-a-meme/ | TX0009467892 |
| More Artists Are Writing Songs in the Key of AI | Wired | Condé Nast | https://www.wired.com/story/music-written-by-artificial-intelligence/ | TX0008613191 |
| Most US Teens Use Generative AI. Most of Their Parents Don't Know | Wired | Condé Nast | https://www.wired.com/story/teens-generative-ai-use-schools-parents/ | TX0009467892 |
| Mr. Know-It-All: How Do I Deal With My Friend the Encryption Hypocrite? | Wired | Condé Nast | https://www.wired.com/2017/05/mr-know-it-all-16/ | TX0008426775 |
| Mr. Know-It-All: Should I Feel Guilty For Watching Pirated TV? | Wired | Condé Nast | https://www.wired.com/story/mr-know-it-all-pirated-tv/ | TX0008469409 |
| New Cloudflare Tools Let Sites Detect and Block AI Bots for Free | Wired | Condé Nast | https://www.wired.com/story/cloudflare-tools-detect-block-ai-bots/ | TX0009467892 |
| Notorious Evil Corp Hackers Targeted NATO Allies for Russian Intelligence | Wired | Condé Nast | https://www.wired.com/story/evil-corp-lockbit-russian-intelligence/ | TX0009463025 |
| OpenAI's ChatGPT Breaks Out of Its Box—and Onto a Canvas | Wired | Condé Nast | https://www.wired.com/story/chatgpt-canvas-openai/ | TX0009463025 |
| OpenAI's GPT Store Has Left Some Developers in the Lurch | Wired | Condé Nast | https://www.wired.com/story/openai-gpt-store/ | TX0009463025 |
| Origin of a Feces: A Not-So-Brief History of the Poop Emoji | Wired | Condé Nast | https://www.wired.com/story/history-of-poop-emoji/ | TX0008461967 |
| Pavel Durov Defends Telegram's Privacy Changes Amid User Unrest | Wired | Condé Nast | https://www.wired.com/story/pavel-durov-defends-telegram-privacy-changes/ | TX0009463025 |
| Piece by Piece Director Morgan Neville Will Never Use AI Again | Wired | Condé Nast | https://www.wired.com/story/piece-by-piece-director-morgan-neville-will-never-use-ai-again/ | TX0009463025 |
| Pig Butchering Scams Are Going High Tech | Wired | Condé Nast | https://www.wired.com/story/pig-butchering-scams-go-high-tech/ | TX0009463025 |
| Project 2025 Would Drastically Cut Support for Carbon Removal | Wired | Condé Nast | https://www.wired.com/story/project-2025-carbon-capture-subsidies-dac-direct-air-2024-election-trump/ | TX0009467892 |
| Proposed Ban Would Be a 'Death Sentence' for Chinese EVs in the US | Wired | Condé Nast | https://www.wired.com/story/us-ban-china-russia-ev-cars-security/ | TX0009467892 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Protesters Take to Apple Stores Worldwide on iPhone 16 Launch Day | *Wired* | Condé Nast | https://www.wired.com/story/apple-store-protests-gaza-congo-iphone-16-launch/ | TX0009467892 |
| PS5 vs. PS5 Slim vs. PS5 Pro: What's the Difference and Which Console Should You Get? | *Wired* | Condé Nast | https://www.wired.com/story/ps5-vs-ps5-slim-vs-ps5-pro-whats-the-difference-and-which-one-should-you-get/ | TX0009467892 |
| Review: Apple iPhone 16 and iPhone 16 Plus | *Wired* | Condé Nast | https://www.wired.com/review/apple-iphone-16-and-iphone-16-plus/ | TX0009467892 |
| Review: Apple iPhone 16 Pro and iPhone 16 Pro Max | *Wired* | Condé Nast | https://www.wired.com/review/apple-iphone-16-pro-and-iphone-16-pro-max/ | TX0009467892 |
| Review: GoPro Hero 13 Black | *Wired* | Condé Nast | https://www.wired.com/review/gopro-hero-13-black/ | TX0009463025 |
| Review: Kindle Colorsoft | *Wired* | Condé Nast | https://www.wired.com/review/kindle-colorsoft/ | TX0009463025 |
| Review: Meta Quest 3S | *Wired* | Condé Nast | https://www.wired.com/review/meta-quest-3s/ | TX0009467892 |
| Review: MSI Stealth 18 AI Studio A1V | *Wired* | Condé Nast | https://www.wired.com/review/msi-stealth-18-ai-studio-a1v/ | TX0009467892 |
| Review: Nintendo Alarmo | *Wired* | Condé Nast | https://www.wired.com/review/nintendo-alarmo/ | TX0009463025 |
| RFK Jr. Wants to Reshape US Health Policy. Good Luck With That | *Wired* | Condé Nast | https://www.wired.com/story/trump-rfk-jr-make-america-healthy-again-government-position/ | TX0009463025 |
| Ring's New AI Search Tool Lets You Easily Scan Videos—With Mixed Results | *Wired* | Condé Nast | https://www.wired.com/story/amazon-ring-new-ai-video-search-tool-mixed-results/ | TX0009463025 |
| Russia-Backed Media Outlets Are Under Fire in the US—but Still Trusted Worldwide | *Wired* | Condé Nast | https://www.wired.com/story/russia-backed-media-outlets-are-under-fire-in-the-us-but-still-trusted-worldwide/ | TX0009467892 |
| Sam Altman's Eye-Scanning Orb Has a New Look—and Will Come Right to Your Door | *Wired* | Condé Nast | https://www.wired.com/story/worldcoin-sam-altman-orb/ | TX0009463025 |
| Security News This Week: Chinese Hackers Target Trump Campaign via Verizon Breach | *Wired* | Condé Nast | https://www.wired.com/story/trump-vance-phones-verizon-hack/ | TX0009463025 |
| Security News This Week: Iranian Hackers Tried to Give Hacked Trump Campaign Emails to Dems | *Wired* | Condé Nast | https://www.wired.com/story/iran-hackers-trump-democrats-emails/ | TX0009467892 |
| Smart Devices for Teaching an Old House New Tricks | *Wired* | Condé Nast | https://www.wired.com/story/smart-devices-teaching-old-house-new-tricks/ | TX0008748627 |
| So You Can 3D Print a Steak Now—but Why on Earth Would You? | *Wired* | Condé Nast | https://www.wired.com/story/so-you-can-3d-print-a-steak-now-but-why-on-earth-would-you/ | TX0009463025 |
| Social Media Tells You Who You Are. What if It's Totally Wrong? | *Wired* | Condé Nast | https://www.wired.com/story/plaintext-social-media-tells-you-who-you-are-what-if-its-totally-wrong/ | TX0009463025 |
| Sony's PS VR2 PC Adapter Is a Poor Apology to PlayStation Fans | *Wired* | Condé Nast | https://www.wired.com/story/sonys-psvr2-pc-adapter-is-a-poor-apology-to-playstation-fans/ | TX0009463025 |
| Spermbots Offer a Promising New Way to Target Cancer | *Wired* | Condé Nast | https://www.wired.com/story/spermbots-offer-a-promising-new-way-to-target-cancer/ | TX0008613191 |
| Stay Out of Trouble When Traveling Abroad With These Apps | *Wired* | Condé Nast | https://www.wired.com/story/best-apps-for-international-travel/ | TX0008633647 |
| Tesla Is Ready to Roll Out Its Robotaxis | *Wired* | Condé Nast | https://www.wired.com/story/tesla-is-ready-to-roll-out-cybercab-robotaxi/ | TX0009463025 |
| The Best Bed Frames | *Wired* | Condé Nast | https://www.wired.com/gallery/best-bed-frames/ | TX0009463025 |
| The Best Binoculars to Zoom In on Real Life | *Wired* | Condé Nast | https://www.wired.com/gallery/best-binoculars/ | TX0009463025 |
| The Best Google Pixel 9 Cases and Accessories | *Wired* | Condé Nast | https://www.wired.com/gallery/best-google-pixel-9-cases-and-accessories/ | TX0009463025 |
| The Best iPhone 16 Cases and Accessories | *Wired* | Condé Nast | https://www.wired.com/gallery/best-iphone-16-cases-and-accessories/ | TX0009463025 |
| The Best Lubes for Every Occasion | *Wired* | Condé Nast | https://www.wired.com/gallery/best-lubes/ | TX0009463025 |
| The Best Samsung Galaxy S24 Cases and Accessories | *Wired* | Condé Nast | https://www.wired.com/gallery/best-samsung-galaxy-s24-cases-and-accessories/ | TX0009463025 |
| The Black List Upended the Film Industry. The Book World Is Next | *Wired* | Condé Nast | https://www.wired.com/story/dial-up-franklin-leonard-the-black-list/ | TX0009463025 |
| The Case for Giving Robots an Identity | *Wired* | Condé Nast | https://www.wired.com/story/bina48-robots-program-identity/ | TX0008695792 |
| The Disinformation Warning Coming From the Edge of Europe | *Wired* | Condé Nast | https://www.wired.com/story/the-disinformation-warning-coming-from-the-edge-of-europe/ | TX0009463025 |
| The Dystopia of Watching Hurricane Milton on TikTok | *Wired* | Condé Nast | https://www.wired.com/story/tiktok-during-hurricane-milton/ | TX0009463025 |
| The EU Is Investigating Temu for Illegal Products and Addictive Design | *Wired* | Condé Nast | https://www.wired.com/story/eu-temu-investigation-illegal-products-addictive-design/ | TX0009463025 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| The Evolution of Data Leaks | Wired | Condé Nast | https://www.wired.com/story/evolution-of-data-leaks/ | TX0008538056 |
| The First Color Kindle Is Here | Wired | Condé Nast | https://www.wired.com/story/amazon-new-kindle-colorsoft-kindle-paperwhite-kindle-scribe-2024/ | TX0009463025 |
| The iPhone 16's Battery Is Easier to Replace, Finally | Wired | Condé Nast | https://www.wired.com/story/iphone-16-battery-is-easier-to-replace/ | TX0009467892 |
| The Legend of Zelda: Echoes of Wisdom Trades Tropes for New Tricks | Wired | Condé Nast | https://www.wired.com/story/legend-of-zelda-echoes-of-wisdom-review-nintendo-switch/ | TX0009467892 |
| The Mac Mini Gets Its First Design Update in 14 Years | Wired | Condé Nast | https://www.wired.com/story/apple-mac-mini-2024/ | TX0009463025 |
| The Most Capable Open Source AI Model Yet Could Supercharge AI Agents | Wired | Condé Nast | https://www.wired.com/story/molmo-open-source-multimodal-ai-model-allen-institute-agents/ | TX0009467892 |
| The Multiple Ways Climate Change Threatens to Make Migraines Worse | Wired | Condé Nast | https://www.wired.com/story/climate-change-could-make-migraines-worse/ | TX0009467892 |
| The New iPad Mini Gets an Apple Intelligence Boost | Wired | Condé Nast | https://www.wired.com/story/apple-ipad-mini-2024/ | TX0009463025 |
| The New Oura Ring 4 Will Be Thinner and More Capable Than Ever | Wired | Condé Nast | https://www.wired.com/story/oura-ring-4-price-specs-features/ | TX0009463025 |
| The Only Place You Can Legally Climb a Redwood | Wired | Condé Nast | https://www.wired.com/story/do-before-you-die-climb-a-redwood/ | TX0008538164 |
| The Oral History of TED  a Club for the Rich That Became a Global Phenomenon | Wired | Condé Nast | https://www.wired.com/2017/04/an-oral-history-of-ted-talks/ | TX0008426775 |
| The Paradox at the Heart of Elon Musk's Self-Driving Vision | Wired | Condé Nast | https://www.wired.com/story/the-paradox-at-the-heart-of-elon-musks-cybercab-vision/ | TX0009463025 |
| The Pig Butchering Invasion Has Begun | Wired | Condé Nast | https://www.wired.com/story/pig-butchering-scam-invasion/ | TX0009467892 |
| The Plane Truth: Private Jet Vs. Commercial Airliner | Wired | Condé Nast | https://www.wired.com/2016/11/plane-truth-private-jet-vs-commercial-airliner/ | TX0008306622 |
| The Race to Block OpenAI's Scraping Bots Is Slowing Down | Wired | Condé Nast | https://www.wired.com/story/open-ai-publisher-deals-scraping-bots/ | TX0009463025 |
| The Science of When: Hack Your Timing to Optimize Your Life | Wired | Condé Nast | https://www.wired.com/story/the-science-of-when-hack-your-timing-to-optimize-your-life/ | TX0008551660 |
| The Shape of Water: How Guillermo del Toro Designed His Latest Monster | Wired | Condé Nast | https://www.wired.com/story/shape-of-water-creature/ | TX0008538164 |
| The Trolling of the Minecraft Movie Trailer Isn't Exactly What You Think | Wired | Condé Nast | https://www.wired.com/story/the-trolling-of-the-minecraft-movie-trailer-isnt-exactly-what-you-think/ | TX0009463025 |
| The Underwater Archaeologist Who Surfaced Not One  But Two Ancient Egyptian Cities | Wired | Condé Nast | https://www.wired.com/2016/05/franck-goddio-archeology/ | TX0008188330 |
| These Headphones Make the Perfect Running Buds | Wired | Condé Nast | https://www.wired.com/story/these-headphones-make-the-perfect-running-buds/ | TX0008623982 |
| These Smart Glasses Will Read Your Emotions and Watch What You Eat | Wired | Condé Nast | https://www.wired.com/story/emteq-smart-glasses-read-emotions-watch-what-you-eat/ | TX0009463025 |
| This AI-Fortified Bot Will Build the First Homes for Humans on Mars | Wired | Condé Nast | https://www.wired.com/story/this-ai-fortified-bot-will-build-the-first-homes-for-humans-on-mars/ | TX0008551660 |
| This Is a Glimpse of the Future of AI Robots | Wired | Condé Nast | https://www.wired.com/story/physical-intelligence-home-robot/ | TX0009463025 |
| This New Pac-Man Machine Brought Me Closer to My Teen Kids | Wired | Condé Nast | https://www.wired.com/story/pac-man-arcade-machine-rave/ | TX0009467892 |
| This Startup Wants YouTube Creators to Get Paid for AI Training Data | Wired | Condé Nast | https://www.wired.com/story/license-to-scrape-youtube-ai-data-license-creators/ | TX0009467892 |
| This Talking Pet Collar Is Like a Chatbot for Your Dog | Wired | Condé Nast | https://www.wired.com/story/shazam-talking-pet-collar-is-a-chatbot-for-your-cat-or-dog/ | TX0009463025 |
| TikTok's Latest Trend Lets Gen Z Write the Marketing Script | Wired | Condé Nast | https://www.wired.com/story/tiktoks-latest-trend-lets-gen-z-write-the-marketing-script/ | TX0009467892 |
| Trump's Get Out the Vote Plan Is Unusual—and It Just Might Work | Wired | Condé Nast | https://www.wired.com/story/trump-get-out-the-vote-online/ | TX0009463025 |
| Unlock the Secret of a Gravity-Defying Parkour Stunt—With Physics! | Wired | Condé Nast | https://www.wired.com/story/the-secret-of-a-gravity-defying-parkour-stunt/ | TX0009467892 |
| Unmasking Bitcoin Creator Satoshi Nakamoto—Again | Wired | Condé Nast | https://www.wired.com/story/unmasking-bitcoin-creator-satoshi-nakamoto-again/ | TX0009463025 |
| US Intel Says Insider Threats Are 'Likely' During the Election | Wired | Condé Nast | https://www.wired.com/story/insider-threats-election/ | TX0009463025 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Vizio 4K TV (2024) | Wired | Condé Nast | https://www.wired.com/review/vizio-4k-tv-2024/ | TX0009467892 |
| VP Debate Night: Vance Sanitized Trumpism, Walz Called Himself a Knucklehead | Wired | Condé Nast | https://www.wired.com/story/vp-debate-vance-walz/ | TX0009463025 |
| Want to Get Into Founder Mode? You Should Be So Lucky | Wired | Condé Nast | https://www.wired.com/story/plaintext-want-to-get-into-founder-mode-you-should-be-so-lucky/ | TX0009467892 |
| When Robots Invade the Kitchen | Wired | Condé Nast | https://www.wired.com/story/when-robots-invade-the-kitchen/ | TX0008538056 |
| Which Samsung Galaxy Phone Should You Buy? | Wired | Condé Nast | https://www.wired.com/gallery/best-samsung-phones/ | TX0009463025 |
| Why the Gene Editors of Tomorrow Need to Study Ethics Today | Wired | Condé Nast | https://www.wired.com/story/wired25-jennifer-doudna-jiwoo-lee-crispr-gene-editing-ethics/ | TX0008695794 |
| X's First Transparency Report Since Elon Musk's Takeover Is Finally Here | Wired | Condé Nast | https://www.wired.com/story/x-twitter-first-transparency-report-since-elon-musks-takeover-is-finally-here/ | TX0009467892 |
| Xavier Niel  a Driving Force of French AI  Is Now Shaping TikTok | Wired | Condé Nast | https://www.wired.com/story/what-xavier-niel-can-do-for-tiktok/ | TX0009467892 |
| Xiaomi 14T and 14T Pro | Wired | Condé Nast | https://www.wired.com/review/xiaomi-14t-pro/ | TX0009467892 |
| You Can Now See the Code That Helped End Apartheid | Wired | Condé Nast | https://www.wired.com/story/plaintext-you-can-now-see-the-code-that-ended-apartheid/ | TX0009463025 |
| Your Phone Won't Be the Next Exploding Pager | Wired | Condé Nast | https://www.wired.com/story/exploding-pagers-hezbollah-phones/ | TX0009467892 |
| $300 Million Juul Settlement Begins—And Recipients Are Sharing Their Checks on Social Media | Forbes | Forbes | https://www.forbes.com/sites/antoniopequenoiv/2024/10/22/300-million-juul-settlement-begins-and-recipients-are-sharing-their-checks-on-social-media/ | TX0009467887 |
| 1 Million U.S. Passports Have Been Renewed Online Since September | Forbes | Forbes | https://www.forbes.com/sites/suzannerowankelleher/2024/10/23/1-million-us-passports-renewed-online-since-september/ | TX0009467887 |
| 10 Ways To 'Fix' Cybersecurity | Forbes | Forbes | https://www.forbes.com/sites/kashmirhill/2014/06/18/10-ways-to-fix-cybersecurity/ | TX0008304979 |
| 14 Attorneys General Sue TikTok As Its Future In The U.S. Is On The Line | Forbes | Forbes | https://www.forbes.com/sites/alexandralevine/2024/10/08/attorneys-general-sue-tiktok-ban/ | TX0009467887 |
| A 'Halloween Comet' Could Be Visible During The Day Next Week—Here's How To See It | Forbes | Forbes | https://www.forbes.com/sites/tylerroush/2024/10/18/a-halloween-comet-could-be-visible-during-the-day-next-week-heres-how-to-see-it/ | TX0009467887 |
| A New Master Mystery Writer Emerges | Forbes | Forbes | https://www.forbes.com/sites/steveforbes/2014/02/12/a-new-master-mystery-writer-emerges/ | TX0008056577 |
| America's Car Capital Will Soon Be ... Mexico | Forbes | Forbes | https://www.forbes.com/sites/joannmuller/2014/08/20/americas-car-capital-will-soon-be-mexico/ | TX0008553167 |
| American Airlines Fined Record $50 Million For Mistreating Disabled Passengers | Forbes | Forbes | https://www.forbes.com/sites/suzannerowankelleher/2024/10/23/american-airlines-50-million-disabled-passengers/ | TX0009467887 |
| An International Army Of Tech: Applause | Forbes | Forbes | https://www.forbes.com/sites/karstenstrauss/2014/07/02/an-international-army-of-tech-applause/ | TX0008553167 |
| As The NHL Grows  A Dominant Sports Agency Thinks Hockey Marketing Is No Longer On Thin Ice | Forbes | Forbes | https://www.forbes.com/sites/brettknight/2024/10/10/as-the-nhl-grows-a-dominant-sports-agency-thinks-hockey-marketing-is-no-longer-on-thin-ice/ | TX0009467887 |
| Atoms Versus Bits: Where To Find Innovation | Forbes | Forbes | https://www.forbes.com/sites/richkarlgaard/2013/01/23/atoms-versus-bits-where-to-find-innovation/ | TX0007719946 |
| Become A Family VC: How To Capitalize On Your Kid's Or Cousin's Business | Forbes | Forbes | https://www.forbes.com/sites/ashleaebeling/2012/06/06/become-a-family-vc-how-to-capitalize-on-your-kids-or-cousins-business/ | TX0007751445 |
| Big Ideas  Small Scale: How GE Is Using The Wisdom Of Crowds To Design Better Appliances | Forbes | Forbes | https://www.forbes.com/sites/joannmuller/2015/07/01/big-ideas-small-scale-how-ge-is-using-the-wisdom-of-crowds-to-design-better-appliances/ | TX0008567627 |
| Bill Gates Donated $50 Million To Nonprofit Supporting Kamala Harris  Report Says | Forbes | Forbes | https://www.forbes.com/sites/antoniopequenoiv/2024/10/22/bill-gates-donated-50-million-to-nonprofit-supporting-kamala-harris-report-says/ | TX0009467887 |
| Billionaire GOP Megadonor Miriam Adelson Gives $95 Million To Pro-Trump Super PAC | Forbes | Forbes | https://www.forbes.com/sites/antoniopequenoiv/2024/10/15/billionaire-gop-megadonor-miriam-adelson-gives-95-million-to-pro-trump-super-pac/ | TX0009467887 |
| Bloody Amazing | Forbes | Forbes | https://www.forbes.com/sites/matthewherper/2014/07/02/bloody-amazing/ | TX0008553167 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Boeing Workers Want Their Pension Back. Here's Why The Company Should Consider It. | *Forbes* | Forbes | https://www.forbes.com/sites/jeremybogaisky/2024/10/25/boeing-strike-pension/ | TX0009467887 |
| Brokerage Firm Refugee Says Tax Optimization Is Key To Managing $3 Billion | *Forbes* | Forbes | https://www.forbes.com/sites/sergeiklebnikov/2024/10/08/brokerage-firm-refugee-says-tax-optimization-is-key-to-managing-3-billion/ | TX0009467887 |
| Bull Market Will Continue Into 2025 With Corporate Earnings Surging  Says State Street's Chief Strategist | *Forbes* | Forbes | https://www.forbes.com/sites/sergeiklebnikov/2024/10/18/bull-market-will-continue-into-2025-with-corporate-earnings-surging-says-state-streets-chief-strategist/ | TX0009467887 |
| Can Kensho Bring Google Style Search To Stock Picking? | *Forbes* | Forbes | https://www.forbes.com/sites/stevenbertoni/2014/05/07/can-kensho-bring-google-style-search-to-stock-picking/ | TX0008216217 |
| Cat Scammed: How A U.S. Company Blew Half A Billion Dollars In China | *Forbes* | Forbes | https://www.forbes.com/sites/simonmontlake/2013/02/13/cat-scammed-how-a-u-s-corporation-blew-half-a-billion-in-china/ | TX0007719946 |
| Catch The Company Stock Tax Break While You Can | *Forbes* | Forbes | https://www.forbes.com/sites/ashleabeling/2015/06/17/catch-the-company-stock-tax-break-while-you-can/ | TX0008567639 |
| Crazy Comeback: The Man Many Blamed For The Economic Meltdown Is a Billionaire Again | *Forbes* | Forbes | https://www.forbes.com/sites/luisakroll/2015/03/03/crazy-comeback-from-near-bankruptcy-back-to-icelands-only-billionaire/ | TX0008567894 |
| Daylight Saving Time Ends Sunday. These States Would Like To Make It Permanent. | *Forbes* | Forbes | https://www.forbes.com/sites/maryroeloffs/2024/10/30/daylight-saving-time-ends-sunday-these-states-would-like-to-make-it-permanent/ | TX0009467887 |
| Days After Russian Marines Murdered Nine Ukrainian Prisoners, Ukrainian Paratroopers Are Looking For Revenge—And Finding It | *Forbes* | Forbes | https://www.forbes.com/sites/davidaxe/2024/10/14/days-after-russian-marines-murdered-nine-ukrainian-prisoners-ukrainian-paratroopers-are-looking-for-revenge-and-finding-it/ | TX0009467887 |
| Did Digital Currency Group Profit From $60 Million In North Korean Crypto Money Laundering? | *Forbes* | Forbes | https://www.forbes.com/sites/javierpaz/2024/10/31/did-digital-currency-group-profit-from-60-million-in-north-korean-crypto-money-laundering/ | TX0009467887 |
| Donald Trump Makes Crude Joke About Arnold Palmer At Pennsylvania Rally | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/20/donald-trump-makes-crude-joke-about-arnold-palmer-at-pennsylvania-rally/ | TX0009467887 |
| Donald Trump's Net Worth Has Doubled In October To $8 Billion As Trump Media Stock Skyrockets | *Forbes* | Forbes | https://www.forbes.com/sites/antoniopequenoiv/2024/10/29/donald-trumps-net-worth-has-doubled-in-october-to-8-billion-as-trump-media-stock-skyrockets/ | TX0009467887 |
| Edtech Hotshot SchooLinks Snags $80 Million Funding Round—All Thanks To An Unsolicited Term Sheet | *Forbes* | Forbes | https://www.forbes.com/sites/zoyahasan/2024/10/21/edtech-schoolinks-snags-80-million-funding-round/ | TX0009467887 |
| Election 2024 Swing State Polls: Latest Surveys Show Trump Up In Nevada  Georgia (Update) | *Forbes* | Forbes | https://www.forbes.com/sites/saradorn/2024/10/22/election-2024-swing-state-polls-latest-surveys-show-trump-up-in-nevada-georgia-update/ | TX0009467887 |
| Eli Lilly Stock Dives Toward Worst Day Since 2021 On Disappointing Earnings  Zepbound Sales | *Forbes* | Forbes | https://www.forbes.com/sites/dereksaul/2024/10/30/eli-lilly-stock-dives-toward-worst-day-since-2000-on-disappointing-earnings-zepbound-sales/ | TX0009467887 |
| Elon Musk Denies Working Illegally In US At Start Of Career—After Biden Blasts Musk | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/27/elon-musk-denies-working-illegally-in-us-at-start-of-career-after-biden-blasts-musk/ | TX0009467887 |
| Elon Musk Giving $1 Million Daily To Swing State Voters Who Sign His Petition—In Latest Controversial Giveaway | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/20/elon-musk-giving-1-million-daily-to-swing-state-voters-who-sign-his-petition-in-latest-controversial-giveaway/ | TX0009467887 |
| Elon Musk Has Given $75 Million To Pro-Trump Super PAC—So Far | *Forbes* | Forbes | https://www.forbes.com/sites/alisondurkee/2024/10/15/elon-musk-has-given-75-million-to-pro-trump-super-pac-so-far/ | TX0009467887 |
| Elon Musk Shows Off Tesla Cybercabs At Much-Hyped Event | *Forbes* | Forbes | https://www.forbes.com/sites/richardnieva/2024/10/11/tesla-cybercab-robotaxi/ | TX0009467887 |
| Elon Musk's SpaceX Launches 5th Starship Test—And Catches Booster In Mid-Air | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/13/elon-musks-spacex-launches-5th-starship-test-and-catches-booster-in-mid-air/ | TX0009467887 |
| Everything You Need To Know About Buying A Home In Europe | *Forbes* | Forbes | https://www.forbes.com/sites/deborahljacobs/2012/11/21/everything-you-need-to-know-about-buying-a-home-in-europe/ | TX0007719919 |
| Exclusive: Inside Apple's Secretive Global Police Summit | *Forbes* | Forbes | https://www.forbes.com/sites/thomasbrewster/2024/10/09/apple-sells-privacy-to-consumers-but-its-quietly-helping-police-use-iphones-for-surveillance/ | TX0009467887 |
| Facebook Took More Than $1 Million For Ads Sowing Election Lies | *Forbes* | Forbes | https://www.forbes.com/sites/emilybaker-white/2024/10/31/facebook-ads-election-misinformation/ | TX0009467887 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Fintech App Trap: Enraged Customers Struggle To Cancel Their Subscriptions | *Forbes* | Forbes | https://www.forbes.com/sites/jeffkauflin/2024/10/15/fintech-app-trap-enraged-customers-struggle-to-cancel-their-subscriptions/ | TX0009467887 |
| Forbes Picks 5 All-Star Charities: Top Rankings For Efficient Groups | *Forbes* | Forbes | https://www.forbes.com/sites/abrambrown/2012/11/08/charity-all-stars/ | TX0007719919 |
| Forbes Up And Comers: Priya Haji  David Tobin  Amy Jo Martin | *Forbes* | Forbes | https://www.forbes.com/sites/stevenbertoni/2012/11/20/forbes-up-and-comers-priya-haji-david-tobin-amy-jo-martin/ | TX0007719919 |
| From Cartier To Kay  These Jewelry Brands All Buy From This Billionaire | *Forbes* | Forbes | https://www.forbes.com/sites/christopherhelman/2024/10/10/from-cartier-to-kay-these-jewelry-brands-all-buy-from-this-billionaire/ | TX0009467887 |
| Gene Therapy's Big Comeback | *Forbes* | Forbes | https://www.forbes.com/sites/matthewherper/2014/03/26/once-seen-as-too-scary-editing-peoples-genes-with-viruses-makes-a-618-million-comeback/ | TX0008216217 |
| General Electric's Last Frontier: Return To Myanmar (Burma) | *Forbes* | Forbes | https://www.forbes.com/sites/simonmontlake/2013/06/27/general-electrics-last-frontier-return-to-myanmar-burma/ | TX0007940890 |
| Generous Tax Tricks | *Forbes* | Forbes | https://www.forbes.com/sites/ashleaebeling/2013/11/25/charity-choice-when-donor-advised-funds-trump-private-foundations/ | TX0007942014 |
| Germany's New AI Travel Influencer Is A Chatbot Still Working Out Some Kinks | *Forbes* | Forbes | https://www.forbes.com/sites/suzannerowankelleher/2024/10/18/germanys-new-ai-travel-influencer-is-a-chatbot-still-working-out-some-kinks/ | TX0009467887 |
| Google DeepMind's John Jumper On Winning The Nobel Prize And The Future Of AlphaFold | *Forbes* | Forbes | https://www.forbes.com/sites/richardnieva/2024/10/31/google-deepmind-john-jumper-nobel-prize-alphafold/ | TX0009467887 |
| Grand New Nashville: A Private Tour From Rascal Flatts | *Forbes* | Forbes | https://www.forbes.com/sites/zackomalleygreenburg/2013/11/26/grand-new-nashville-a-private-tour-from-rascal-flatts/ | TX0007942014 |
| Harris Accuses Trump Of Wanting 'Unchecked Power' As She Delivers Closing Message In Washington | *Forbes* | Forbes | https://www.forbes.com/sites/saradorn/2024/10/29/harris-accuses-trump-of-wanting-unchecked-power-as-she-delivers-closing-message-in-washington/ | TX0009467887 |
| Harris And Trump's Biggest Celebrity Endorsements: 49ers' Nick Bosa Shows Off MAGA Hat—As Bad Bunny Backs Harris | *Forbes* | Forbes | https://www.forbes.com/sites/maryroeloffs/2024/10/25/harris-and-trumps-biggest-celebrity-endorsements-beyonce-rallying-with-harris-friday/ | TX0009467887 |
| Harris And Trump's Biggest Celebrity Endorsements: 49ers' Nick Bosa Shows Off MAGA Hat—As Bad Bunny Backs Harris | *Forbes* | Forbes | https://www.forbes.com/sites/maryroeloffs/2024/10/28/harris-and-trumps-biggest-celebrity-endorsements-49ers-nick-bosa-shows-off-maga-hat-as-bad-bunny-backs-harris/ | TX0009467887 |
| Harris And Trump's Biggest Celebrity Endorsements: Bryan Cranston  Harrison Butker And More | *Forbes* | Forbes | https://www.forbes.com/sites/maryroeloffs/2024/10/14/harris-and-trumps-biggest-celebrity-endorsements-bryan-cranston-harrison-butker-and-more/ | TX0009467887 |
| Harris Blasts Trump For Urging Military Crackdown On 'Radical Left' On Election Day: 'Enemy From Within' | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/13/harris-blasts-trump-for-urging-military-crackdown-on-radical-left-on-election-day-enemy-from-within/ | TX0009467887 |
| Here's How Much Money Trump Owes—And Who Stands To Collect | *Forbes* | Forbes | https://www.forbes.com/sites/danalexander/2024/10/30/heres-how-much-money-trump-owes-and-who-stands-to-collect/ | TX0009467887 |
| How 3G Capital  Architects Of A $20 Billion Burger King Profit Bagged Another Whopper | *Forbes* | Forbes | https://www.forbes.com/sites/hanktucker/2024/10/30/how-3g-capital-architects-of-a-20-billion-burger-king-profit-bagged-another-whopper/ | TX0009467887 |
| How A Small Cap Juggernaut Is Retooling The Power Grid And Helping Navy Ships Avoid Mines | *Forbes* | Forbes | https://www.forbes.com/sites/sergeiklebnikov/2024/10/17/how-a-small-cap-juggernaut-is-retooling-the-power-grid-and-helping-navy-ships-avoid-mines/ | TX0009467887 |
| How A Taiwanese Immigrant Became A Multibillionaire Supplying America With Plastic Pipes | *Forbes* | Forbes | https://www.forbes.com/sites/lindseychoo/2024/10/11/how-a-taiwanese-immigrant-became-a-multibillionaire-supplying-america-with-plastic-pipes/ | TX0009467887 |
| How Cheniere Energy Got First In Line To Export America's Natural Gas | *Forbes* | Forbes | https://www.forbes.com/sites/christopherhelman/2013/04/17/first-mover-how-cheniere-energy-is-leading-americas-lng-revolution/ | TX0007734438 |
| How Courts Are Impacting 2024 Election: Court Blocks Virginia's Last-Minute Voter Roll Purge | *Forbes* | Forbes | https://www.forbes.com/sites/alisondurkee/2024/10/25/how-courts-are-impacting-2024-election-court-blocks-virginias-last-minute-voter-roll-purge/ | TX0009467887 |
| How Elon Musk Muzzled Government Employees From Talking About xAI's New Supercomputer | *Forbes* | Forbes | https://www.forbes.com/sites/sarahemerson/2024/10/11/how-elon-musk-muzzled-government-employees-from-talking-about-xais-new-supercomputer/ | TX0009467887 |
| How Entrepreneurs Can Get Big Tax Breaks For Retirement Savings | *Forbes* | Forbes | https://www.forbes.com/sites/ashleaebeling/2013/02/13/how-entrepreneurs-can-get-big-tax-breaks-for-retirement-savings/ | TX0007719946 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| How Much Devin Nunes Has Earned Running Truth Social | *Forbes* | Forbes | https://www.forbes.com/sites/zacheverson/2024/10/14/devin-nunes-earned-running-truth-social-trump-media/ | TX0009467887 |
| How Nathan Myhrvold's Modernist Cuisine Became The World's Most Influential -- And Profitable -- Cookbook | *Forbes* | Forbes | https://www.forbes.com/sites/randalllane/2013/05/22/how-nathan-myhrvolds-modernist-cuisine-became-the-worlds-most-influential-and-profitable-cookbook/ | TX0007734438 |
| How To Blow $9 Billion: The Fallen Stroh Family | *Forbes* | Forbes | https://www.forbes.com/sites/kerryadolan/2014/07/08/how-the-stroh-family-lost-the-largest-private-beer-fortune-in-the-u-s/ | TX0008553167 |
| How To Now Get Nearly Unlimited Funding To Build Your Small Business Empire | *Forbes* | Forbes | https://www.forbes.com/sites/brandonkochkodin/2024/10/18/how-to-now-get-nearly-unlimited-funding-to-build-your-small-business-empire/ | TX0009467887 |
| How Valve Founder Gabe Newell Turned 'Half-Life' Into A Nearly $10 Billion Fortune | *Forbes* | Forbes | https://www.forbes.com/sites/stephenpastis/2024/10/21/how-valve-founder-gabe-newell-built-one-of-the-worlds-most-profitable-videogame-companies/ | TX0009467887 |
| Hurricane Milton: Airlines Deny Price Gouging  Say Fares From Florida Are Capped | *Forbes* | Forbes | https://www.forbes.com/sites/suzannerowankelleher/2024/10/09/hurricane-milton-airlines-price-gouging/ | TX0009467887 |
| Inside Endgame: A Second Act For The Blackwater Of Hacking | *Forbes* | Forbes | https://www.forbes.com/sites/andygreenberg/2014/02/12/inside-endgame-a-new-direction-for-the-blackwater-of-hacking/ | TX0008056577 |
| Jeff Bezos: The Secret To Keeping Millions Of Customers Satisfied | *Forbes* | Forbes | https://www.forbes.com/sites/randalllane/2017/09/20/jeff-bezos-amazon-customers/ | TX0008587987 |
| Jewels  Eggs and Empires: The Story Of Forbes And Faberge | *Forbes* | Forbes | https://www.forbes.com/sites/abrambrown/2017/09/19/forbes-faberge/ | TX0008587987 |
| Kamala Harris Has More Billionaires Openly Backing Her Than Trump (But Many Are Staying Silent) | *Forbes* | Forbes | https://www.forbes.com/sites/dereksaul/2024/10/12/kamala-harris-has-more-billionaires-openly-backing-her-than-trump-but-many-are-staying-silent/ | TX0009467887 |
| Kamala Harris Targets 'Swiftie' Vote As Taylor Swift's Eras Tour Returns In Miami | *Forbes* | Forbes | https://www.forbes.com/sites/conormurray/2024/10/18/kamala-harris-targets-swiftie-vote-as-taylor-swifts-eras-tour-returns-in-miami/ | TX0009467887 |
| Kobe  LeBron Lead NBA's Highest-Paid Players 2014 | *Forbes* | Forbes | https://www.forbes.com/sites/kurtbadenhausen/2014/01/22/kobe-lebron-lead-nbas-highest-paid-players-2014/ | TX0008056577 |
| La Niña Will Likely Impact US Weather This Winter—Here's What To Expect | *Forbes* | Forbes | https://www.forbes.com/sites/tylerroush/2024/10/15/la-nia-will-likely-impact-us-weather-this-winter-heres-what-to-expect/ | TX0009467887 |
| Lil Durk Arrest: What We Know About Rapper's Alleged Involvement In Murder-For-Hire Plot | *Forbes* | Forbes | https://www.forbes.com/sites/conormurray/2024/10/25/lil-durk-arrest-what-we-know-about-rappers-alleged-involvement-in-murder-for-hire-plot/ | TX0009467887 |
| Locked Out Of The Owner's Box  Investors Are Pouring Money Into Sports Tech | *Forbes* | Forbes | https://www.forbes.com/sites/justinbirnbaum/2024/10/10/locked-out-of-the-owners-box-investors-are-pouring-money-into-sports-tech-startups/ | TX0009467887 |
| Meet America's Richest Women. Plus: Can Astrology Help Your Career? | *Forbes* | Forbes | https://www.forbes.com/sites/maggiemcgrath/2024/10/04/meet-americas-richest-women-plus-can-astrology-help-your-career/ | TX0009467887 |
| Meet The Fintech Startup Powering The Cannabis Industry | *Forbes* | Forbes | https://www.forbes.com/sites/willyakowicz/2024/10/13/green-check-fintech-startup-powering-cannabis-industry/ | TX0009467887 |
| Melania Trump Makes Rare Appearance At Trump's Madison Square Garden Rally | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/27/melania-trump-makes-rare-campaign-appearance-at-trumps-madison-square-garden-rally/ | TX0009467887 |
| Misinformation And Conspiracy Theories Hamper Hurricane Relief | *Forbes* | Forbes | https://www.forbes.com/sites/amyfeldman/2024/10/10/misinformation-and-conspiracy-theories-hamper-hurricane-relief-ev-batteries-recycling-lego-sustainable/ | TX0009467887 |
| More Listeria Recalls: Additional Frozen Breakfast Foods Recalled Across Two Countries | *Forbes* | Forbes | https://www.forbes.com/sites/maryroeloffs/2024/10/23/more-listeria-recalls-additional-frozen-breakfast-foods-recalled-across-two-countries/ | TX0009467887 |
| Nasdaq Hits All-Time High—First Since July As Tesla Stock Leads Tech Rally | *Forbes* | Forbes | https://www.forbes.com/sites/dereksaul/2024/10/25/nasdaq-hits-all-time-high-first-since-july-as-tesla-stock-leads-tech-rally/ | TX0009467887 |
| New Mexico Flash Floods: At Least 1 Dead  290 Rescued After Record-Breaking Rain | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/20/new-mexico-flash-floods-at-least-1-dead-290-rescued-after-record-breaking-rain/ | TX0009467887 |
| Northern Lights Forecast: Aurora Borealis Could Be Visible From These States Tonight | *Forbes* | Forbes | https://www.forbes.com/sites/tylerroush/2024/10/16/northern-lights-forecast-aurora-borealis-could-be-visible-from-these-states-tonight/ | TX0009467887 |
| Notion And Stripe Trust This Year-Old Startup To Make Sure Their AI Tools Work | *Forbes* | Forbes | https://www.forbes.com/sites/alexkonrad/2024/10/08/braintrust-ai-evals-raises-36-million-a16z/ | TX0009467887 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| November's Billionaire Winners And Losers: Bezos Up  Musk And Zuckerberg Down | *Forbes* | Forbes | https://www.forbes.com/sites/briansolomon/2013/11/27/novembers-billionaire-winners-and-losers-bezos-up-musk-and-zuckerberg-down/ | TX0007942014 |
| Ohtani-Mania Has MLB Playoff Viewership Soaring In Japan | *Forbes* | Forbes | https://www.forbes.com/sites/mattcraig/2024/10/17/ohtani-mania-has-mlb-playoff-viewership-soaring-in-japan/ | TX0009467887 |
| On The Mississippi  An Industry Is Floating On Taxpayer Money | *Forbes* | Forbes | https://www.forbes.com/sites/christopherhelman/2013/03/27/big-muddy-big-money/ | TX0007734438 |
| One Direction Members—Including Zayn Malik, Harry Styles—Issue Statements On Liam Payne's Death | *Forbes* | Forbes | https://www.forbes.com/sites/maryroeloffs/2024/10/18/one-direction-members-including-zayn-malik-harry-styles-issue-statements-on-liam-paynes-death/ | TX0009467887 |
| One Direction Spikes On Billboard Charts After Liam Payne's Death | *Forbes* | Forbes | https://www.forbes.com/sites/conormurray/2024/10/29/one-direction-spikes-on-billboard-charts-after-liam-paynes-death/ | TX0009467887 |
| OpenAI Is Trying To Court Influencers With A New 'Head Of Creators' Role | *Forbes* | Forbes | https://www.forbes.com/sites/rashishrivastava/2024/10/10/openai-is-trying-to-court-influencers-with-a-new-head-of-creators-role/?ss=ai | TX0009467887 |
| Out For Revenge  Ukrainian Marines In Tanks And APCs Just Attacked The Russian Marines Who Executed Nine Ukrainian Prisoners | *Forbes* | Forbes | https://www.forbes.com/sites/davidaxe/2024/10/22/out-for-revenge-ukrainian-marines-in-tanks-and-apcs-just-attacked-the-russian-marines-who-executed-nine-ukrainian-prisoners/ | TX0009467887 |
| Pandora Plays Nice As Apple's iTunes Radio Spins Up | *Forbes* | Forbes | https://www.forbes.com/sites/connieguglielmo/2013/11/13/pandora-media-needs-a-new-music-royalty-deal-will-it-be-the-same-one-apple-got/ | TX0007942014 |
| Pennsylvania Is This Year's Most Crucial Swing State—Here's How Harris Or Trump Could Still Win Without It | *Forbes* | Forbes | https://www.forbes.com/sites/maryroeloffs/2024/10/25/pennsylvania-is-this-years-most-crucial-swing-state-heres-how-harris-or-trump-could-still-win-without-it/ | TX0009467887 |
| Possible Trump Treasury Secretary John Paulson Predicts 'Targeted' Tariffs Under Trump's Universal Tariff Plan | *Forbes* | Forbes | https://www.forbes.com/sites/saradorn/2024/10/25/possible-trump-treasury-secretary-john-paulson-walks-back-some-of-trumps-tariffs-talk/ | TX0009467887 |
| Professor Billionaire: The Stanford Academic Who Wrote Google Its First Check | *Forbes* | Forbes | https://www.forbes.com/sites/ryanmac/2012/08/01/professor-billionaire-david-cheriton/ | TX0007751462 |
| Redwood Materials' New Specialty: Recycling EV Batteries Damaged By Fire And Hurricanes | *Forbes* | Forbes | https://www.forbes.com/sites/alanohnsman/2024/10/10/redwood-materials-new-specialty-recycling-ev-batteries-damaged-by-fire-and-hurricanes-tesla/ | TX0009467887 |
| RiverNorth Profits From Clueless Closed-End Mutual Fund Investors | *Forbes* | Forbes | https://www.forbes.com/sites/danielfisher/2012/11/26/rivernorth-profits-from-clueless-closed-end-mutual-fund-investors/ | TX0007719919 |
| Russian Troops Captured Nine Ukrainian Drone Operators Stripped Them And Then Murdered Them | *Forbes* | Forbes | https://www.forbes.com/sites/davidaxe/2024/10/13/russian-troops-captured-nine-ukrainian-drone-operators-stripped-them-and-then-murdered-them/ | TX0009467887 |
| Sales Taxes On Halloween Candy Can Be More Trick Than Treat | *Forbes* | Forbes | https://www.forbes.com/sites/kellyphillipserb/2024/10/30/sales-taxes-on-halloween-candy-can-be-more-trick-than-treat/ | TX0009467887 |
| Satoshi Nakamoto Finally Revealed?  SEC Continues Its Crypto Assault | *Forbes* | Forbes | https://www.forbes.com/sites/cryptoconfidential/2024/10/14/satoshi-nakamoto-finally-revealed--sec-continues-its-crypto-assault/ | TX0009467887 |
| Silicon Valley vs. Detroit: The Battle For The Car Of The Future | *Forbes* | Forbes | https://www.forbes.com/sites/joannmuller/2013/05/08/silicon-valley-vs-detroit-the-battle-for-the-car-of-the-future/ | TX0007734438 |
| Small Business Administration Disaster Fund Has Run Out Of Money After Hurricanes Milton And Helene | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/15/small-business-administration-disaster-fund-has-run-out-of-money-after-hurricanes-milton-and-helene/ | TX0009467887 |
| SmartThings Wants To Eviscerate The Home Insurance Industry | *Forbes* | Forbes | https://www.forbes.com/sites/aarontilley/2014/07/30/smartthings-smart-home-services/?utm_campaign=techtwittersf&utm_source=twitter&utm_medium=social | TX0008553167 |
| Southwest Airlines Bends To Activist Investor  Restructures Board | *Forbes* | Forbes | https://www.forbes.com/sites/suzannerowankelleher/2024/10/24/southwest-airlines-bends-to-activist-investor-restructures-board/ | TX0009467887 |
| Startup School: An MBA Designed For Entrepreneurs  Not I-Bankers | *Forbes* | Forbes | https://www.forbes.com/sites/michaelnoer/2013/10/09/startup-school-an-mba-designed-for-entrepreneurs-not-i-bankers/ | TX0007942014 |
| Stephen King Movies With Less Bloodshed Make More Money. But Carrie May Be The Exception (Infographic) | *Forbes* | Forbes | https://www.forbes.com/sites/abrambrown/2013/10/14/stephen-king-movies-do-better-at-the-box-office-when-theres-bloodshed-infographic/ | TX0007942014 |
| Strava Upsets Fans With New AI Feature That Promises Insights But Provides Bland Pep Talks | *Forbes* | Forbes | https://www.forbes.com/sites/cyrusfarivar/2024/10/12/strava-upsets-fans-with-new-ai-feature-that-promises-insights-but-provides-bland-pep-talks/ | TX0009467887 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Stripe Is Acquiring Crypto Startup Bridge For $1.1 Billion | *Forbes* | Forbes | https://www.forbes.com/sites/alexkonrad/2024/10/17/stripe-talks-buy-crypto-startup-bridge-1-billion/ | TX0009467887 |
| Super PAC Backing Ted Cruz Continues To Receive Revenue Payments From His Podcast Producer | *Forbes* | Forbes | https://www.forbes.com/sites/zacheverson/2024/10/31/super-pac-backing-ted-cruz-continues-to-receive-revenue-payments-from-his-podcast-producer/ | TX0009467887 |
| Teen Tobacco Use Drops To 25-Year Low As Vaping Rates Plummet CDC Says | *Forbes* | Forbes | https://www.forbes.com/sites/antoniopequenoiv/2024/10/17/teen-tobacco-use-drops-to-25-year-low-as-vaping-rates-plummet-cdc-says/ | TX0009467887 |
| Texas Attorney General Sues Doctor For Allegedly Giving More Than 20 Minors 'Gender Transition' Treatments | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/17/texas-attorney-general-sues-doctor-for-allegedly-giving-more-than-20-minors-gender-transition-treatments/ | TX0009467887 |
| The Benefits Of Buying A Home With Cash | *Forbes* | Forbes | https://www.forbes.com/sites/morganbrennan/2011/11/16/the-benefits-of-buying-a-home-with-cash/ | TX0007751536 |
| The Capital of Water | *Forbes* | Forbes | https://www.forbes.com/sites/joannmuller/2013/03/27/the-capital-of-water/ | TX0007734438 |
| The Cops Seized His $86,900 Life Savings For No Reason. They Picked The Wrong Marine | *Forbes* | Forbes | https://www.forbes.com/sites/kellyphillipserb/2024/10/14/the-cops-seized-his-86900-life-savings-for-no-reason-they-picked-the-wrong-marine/ | TX0009467887 |
| The creator economy is growing fast—and growing up. | *Forbes* | Forbes | https://www.forbes.com/sites/stevenbertoni/2024/10/28/top-creators-2024-the-influencers-turning-buzz-into-billions/ | TX0009467887 |
| The Hottest Ticket In Mobile: SeatGeek Helps You Scalp The Scalpers | *Forbes* | Forbes | https://www.forbes.com/sites/briansolomon/2015/01/21/the-hottest-ticket-in-mobile-seatgeek-helps-you-scalp-the-scalpers/ | TX0008567894 |
| The Invention Machine: Cleveland Duo Churns Out Ideas Worth Billions | *Forbes* | Forbes | https://www.forbes.com/sites/danalexander/2014/02/12/the-invention-machine-cleveland-duo-churns-out-ideas-worth-billions/ | TX0008056577 |
| The NBA's Highest-Paid Players 2024 | *Forbes* | Forbes | https://www.forbes.com/sites/brettknight/2024/10/21/the-nbas-highest-paid-players-2024/ | TX0009467887 |
| The Prototype: This Startup's Chips Might Make AI A Lot Cheaper | *Forbes* | Forbes | https://www.forbes.com/sites/alexknapp/2024/10/11/the-prototype-this-startups-chips-might-make-ai-a-lot-cheaper/ | TX0009467887 |
| The Wiretap: China Has Infiltrated Police Wiretap Systems | *Forbes* | Forbes | https://www.forbes.com/sites/thomasbrewster/2024/10/08/the-wiretap-china-has-infiltrated-police-wiretap-systems/ | TX0009467887 |
| The Wiretap: Microsoft Says Kremlin Is Working With Cybercriminals To Spy On Ukraine | *Forbes* | Forbes | https://www.forbes.com/sites/thomasbrewster/2024/10/15/microsoft-says-kremlin-is-working-with-cybercriminals-to-spy-on-ukraine/ | TX0009467887 |
| The Wiretap: The Biggest DDoS Attack Ever Didn't Cause Any Noticeable Damage | *Forbes* | Forbes | https://www.forbes.com/sites/thomasbrewster/2024/10/02/the-wiretap-the-biggest-ddos-attack-ever-didnt-cause-any-noticeable-damage/ | TX0009467887 |
| The World's Highest-Paid Country Acts 2015 | *Forbes* | Forbes | https://www.forbes.com/sites/zackomalleygreenburg/2015/07/29/the-worlds-highest-paid-country-acts-2015/ | TX0008567627 |
| The World's Highest-Paid DJs 2017 | *Forbes* | Forbes | https://www.forbes.com/sites/zackomalleygreenburg/2017/08/08/the-worlds-highest-paid-djs-2017/ | TX0008587987 |
| This AI Model Could Keep Thousands Of Cancer Patients From Getting Unnecessary Treatments | *Forbes* | Forbes | https://www.forbes.com/sites/alexknapp/2024/10/31/this-ai-model-could-keep-thousands-of-cancer-patients-from-getting-unnecessary-treatments/ | TX0009467887 |
| This AI Startup Wants To Free Sales Reps From The Pains Of Cold Calling | *Forbes* | Forbes | https://www.forbes.com/sites/rashishrivastava/2024/10/24/this-ai-startup-wants-to-free-sales-reps-from-the-pains-of-cold-calling/ | TX0009467887 |
| This U.S. Company Is Cashing In On Ukraine's War With Killer Drones That Fit In A Backpack | *Forbes* | Forbes | https://www.forbes.com/sites/jeremybogaisky/2024/10/03/aerovironment-russia-ukraine-drones/ | TX0009467887 |
| This VC Built A Cybersecurity Unicorn Machine. Then Came A Conflict Of Interest Mess. | *Forbes* | Forbes | https://www.forbes.com/sites/iainmartin/2024/10/28/this-vc-built-a-cybersecurity-unicorn-machine-then-came-his-conflict-of-interest-mess/ | TX0009467887 |
| This Year-Old Startup Scored A $150 Million Valuation With Its Unicorn-Studded Client Roster | *Forbes* | Forbes | https://www.forbes.com/sites/zoyahasan/2024/10/11/this-year-old-startup-scored-a-150-million-valuation-with-its-unicorn-studded-client-roster/ | TX0009467887 |
| TikTok Is Rejecting Ads About IVF  Egg Freezing And Fertility Services  Founders Say | *Forbes* | Forbes | https://www.forbes.com/sites/alexandralevine/2024/10/14/tiktok-is-rejecting-ads-about-ivf-egg-freezing-and-fertility-services-founders-say/ | TX0009467887 |
| TikTok Sets Aside $1 Billion To Cover Future European Data Privacy Fines | *Forbes* | Forbes | https://www.forbes.com/sites/iainmartin/2024/10/11/tiktok-sets-aside-1-billion-to-cover-future-european-data-privacy-fines/ | TX0009467887 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Treasury Yields Rise To 3-Month High—And This Election Outcome Could Drive Them Up Much Further | *Forbes* | Forbes | https://www.forbes.com/sites/dereksaul/2024/10/22/treasury-yields-rise-to-3-month-high-and-this-election-outcome-could-drive-them-up-much-further/ | TX0009467887 |
| Trump Biopic 'The Apprentice' Struggles In Debut Weekend After Controversy | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/13/trump-biopic-the-apprentice-struggles-in-debut-weekend-after-controversy/ | TX0009467887 |
| Trump Cancels CNBC Interview—As He Fights With Major Networks Over Interviews With Harris | *Forbes* | Forbes | https://www.forbes.com/sites/saradorn/2024/10/15/trump-cancels-cnbc-interview-as-he-fights-with-major-networks-over-interviews-with-harris/ | TX0009467887 |
| Trump Rally Speaker Tony Hinchcliffe Calls Puerto Rico 'Floating Island Of Garbage'—Campaign  GOP Lawmakers React | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/27/trump-rally-speaker-calls-puerto-rico-floating-island-of-garbage-campaign-says-joke-doesnt-reflect-trumps-views/ | TX0009467887 |
| Trump Says Fox Helped Write His Jokes At Charity Dinner—Day After Bashing Network | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/18/trump-says-fox-helped-write-his-jokes-at-charity-dinner-day-after-bashing-network/ | TX0009467887 |
| Trump Vs. Harris 2024 Polls: Harris Leads By 1 Point In Latest Survey | *Forbes* | Forbes | https://www.forbes.com/sites/saradorn/2024/10/20/trump-vs-harris-2024-polls-harris-leads-by-2-points-in-latest-survey/ | TX0009467887 |
| Trump Vs. Harris 2024 Polls: Harris Leads By 2 Points In New Survey—As Polls Tighten Before Election | *Forbes* | Forbes | https://www.forbes.com/sites/saradorn/2024/10/30/trump-vs-harris-2024-polls-trump-up-in-3-new-surveys-harris-leads-in-2-others/ | TX0009467887 |
| Trump Vs. Harris 2024 Polls: Harris Leads In 2 Surveys  Tie In 3 Others—As Race Tightens | *Forbes* | Forbes | https://www.forbes.com/sites/saradorn/2024/10/31/trump-vs-harris-2024-polls-trump-up-in-3-new-surveys-harris-leads-in-2-others/ | TX0009467887 |
| Trump Vs. Harris 2024 Polls: s Leads In Latest 2 Surveys—As Most Polls Show Razor-Thin Race | *Forbes* | Forbes | https://www.forbes.com/sites/saradorn/2024/10/27/trump-vs-harris-2024-polls-trump-up-in-3-new-surveys-harris-leads-in-2-others/ | TX0009467887 |
| Trump Vs. Harris Fundraising Race: Harris Outraised Trump 3-To-1 With Last Pre-Election Report | *Forbes* | Forbes | https://www.forbes.com/sites/alisondurkee/2024/10/25/trump-vs-harris-fundraising-race-harris-outraised-trump-3-to-1-with-last-pre-election-report/ | TX0009467887 |
| Trump Works Fryer At McDonald's—And Accuses Harris Without Evidence Of Lying About Summer Job | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/20/trump-works-fryer-at-mcdonalds-and-accuses-harris-without-evidence-of-lying-about-summer-job/ | TX0009467887 |
| Trump's Planned Interview With Joe Rogan: Here's What To Know | *Forbes* | Forbes | https://www.forbes.com/sites/stephenpastis/2024/10/25/trumps-planned-interview-with-joe-rogan-heres-what-to-know/ | TX0009467887 |
| Trump's Polymarket Odds Top 60%: How Election Betting Markets Differ From Polls | *Forbes* | Forbes | https://www.forbes.com/sites/dereksaul/2024/10/17/trumps-polymarket-odds-top-60-how-election-betting-markets-differ-from-polls/ | TX0009467887 |
| Trusts Make It Difficult For Billionaire's Ex-Wife To Collect Record $4.8 Billion | *Forbes* | Forbes | https://www.forbes.com/sites/luisakroll/2014/05/28/trusts-make-it-difficult-for-billionaires-ex-wife-to-collect-record-4-8-billion/ | TX0008216217 |
| Two Awful Anniversaries: Income Tax and Federal Reserve | *Forbes* | Forbes | https://www.forbes.com/sites/steveforbes/2013/02/13/two-awful-anniversaries/ | TX0007719946 |
| Updated Northern Lights Forecast: Here's Where Aurora Borealis May Appear Tonight | *Forbes* | Forbes | https://www.forbes.com/sites/tylerroush/2024/10/14/updated-northern-lights-forecast-heres-where-aurora-borealis-may-appear-tonight/ | TX0009467887 |
| Valencia Flooding: Severe Weather Kills At Least 64 In Spain (Photos) | *Forbes* | Forbes | https://www.forbes.com/sites/tylerroush/2024/10/30/valencia-flooding-severe-weather-kills-at-least-64-in-spain-photos/ | TX0009467887 |
| Vance Avoids Saying Trump Lost 2020 Race—Again—In Latest Interview | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/13/vance-again-avoids-saying-trump-lost-2020-race-in-latest-interview/ | TX0009467887 |
| Vin Diesel: The Film Star Of The Future | *Forbes* | Forbes | https://www.forbes.com/sites/natalierobehmed/2015/06/29/vin-diesel-the-film-star-of-the-future/ | TX0008567627 |
| Waymo Bulking Up Robotaxi Fleet With Electric Hyundais | *Forbes* | Forbes | https://www.forbes.com/sites/alanohnsman/2024/10/04/waymo-bulking-up-robotaxi-fleet-with-electric-hyundais/ | TX0009467887 |
| Waymo Hauls In $5.6 Billion To Boost Its Growing Robotaxi Business | *Forbes* | Forbes | https://www.forbes.com/sites/alanohnsman/2024/10/25/waymo-hauls-in-56-billion-to-boost-its-growing-robotaxi-business/ | TX0009467887 |
| Wharton's Jeremy Siegel Calls Stocks The 'Perfect Hedge' Against Inflation; Predicts Four More Rate Cuts By Mid-2025 | *Forbes* | Forbes | https://www.forbes.com/sites/sergeiklebnikov/2024/10/18/whartons-jeremy-siegel-calls-stocks-perfect-hedge-against-inflation-predicts-four-rate-cuts-by-mid-2025/ | TX0009467887 |
| What To Know About Liam Payne's Death: Payne Had Multiple Drugs In System  Report Says | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/20/what-to-know-about-liam-paynes-death-zayn-malik-postpones-shows-cowell-and-cole-react/ | TX0009467887 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| What's In A Bottle Of 5-Hour Energy? | *Forbes* | Forbes | https://www.forbes.com/sites/clareoconnor/2012/02/08/whats-in-a-bottle-of-5-hour-energy/ | TX0007751263 |
| Who's Paying For Your Free Airport Wi-Fi? | *Forbes* | Forbes | https://www.forbes.com/sites/alexkonrad/2014/01/22/airport-wifi-free/ | TX0008056577 |
| Why Is Nvidia Stock Down 5%? Blame A Dutch Firm's 'Technical Error' | *Forbes* | Forbes | https://www.forbes.com/sites/dereksaul/2024/10/15/why-is-nvidia-stock-down-5-blame-a-dutch-firms-technical-error/ | TX0008056577 |
| Why Resurrecting An Old Gold Mine In Idaho Is A Matter Of National Security | *Forbes* | Forbes | https://www.forbes.com/sites/christopherhelman/2024/10/04/how-mining-for-national-security-will-help-salmon-in-central-idaho/ | TX0009467887 |
| Why This Private Equity Investor Is Thriving In His Second Act Leading A $3 Billion RIA | *Forbes* | Forbes | https://www.forbes.com/sites/sergeiklebnikov/2024/10/08/why-this-private-equity-investor-is-thriving-in-his-second-act-as-3-billion-financial-advisor/ | TX0009467887 |
| WNBA Finals Ticket Prices Soaring Over Last Year—As Minnesota Lynx Strive To Make History | *Forbes* | Forbes | https://www.forbes.com/sites/maryroeloffs/2024/10/18/wnba-finals-ticket-prices-soaring-over-last-year-as-minnesota-lynx-strive-to-make-history/ | TX0009467887 |
| Youku's Now The King Of China Web Video: Can It Make Money? | *Forbes* | Forbes | https://www.forbes.com/sites/simonmontlake/2012/11/28/youkus-now-the-king-of-china-web-video-can-it-make-money/ | TX0007719919 |
| Your VPN May Not Be Private. This Blockchain Startup Nym Has A Fix | *Forbes* | Forbes | https://www.forbes.com/sites/stevenehrlich/2024/10/22/your-vpn-may-not-be-private-blockchain-startup-nym-aims-to-cure-this/ | TX0009467887 |
| 'Defund police' or reimagine safety? Kamala Harris' record on a historic American issue | *Los Angeles Times* | LA Times | https://www.latimes.com/politics/story/2024-09-05/kamala-harris-defund-police-record-on-historic-issue | TX0009444245 |
| 'It's a dream to be a property owner': Years after freeway's demise, L.A. renters are buying state-owned homes | *Los Angeles Times* | LA Times | https://www.latimes.com/homeless-housing/story/2024-09-10/caltrans-tenants-buying-homes-vacant-affordable-housing-el-sereno | TX0009444245 |
| 'Romeo and Juliet': L.A. couple accused of wielding AK-47 in brazen string of dispensary heists | *Los Angeles Times* | LA Times | https://www.latimes.com/california/story/2024-09-18/dispensary-robberies-romeo-juliet | TX0009444245 |
| 'Self-fulfilling prophecy.' The Dodgers' role in MLB's pitching injury epidemic | *Los Angeles Times* | LA Times | https://www.latimes.com/sports/dodgers/story/2024-09-09/dodgers-pitching-injuries-epidemic | TX0009444245 |
| 17 file for open L.A. school board seat | *Los Angeles Times* | LA Times | https://www.latimes.com/local/education/la-me-edu-lausd-school-board-candidates-20181113-story.html | TX0008673829 |
| 20 Western Hemisphere nations sign Los Angeles Declaration on migrants despite key absences | *Los Angeles Times* | LA Times | https://www.latimes.com/politics/story/2022-06-10/biden-latin-american-leaders-to-sign-migration-declaration-despite-summit-absences | TX0009182841 |
| 39 million masks never materialized at hospitals  sparking a federal investigation | *Los Angeles Times* | LA Times | https://www.latimes.com/california/story/2020-04-03/coronavirus-seiu-masks-supplies-investigation | TX0008887948 |
| 5 takeaways from the Harris-Trump debate | *Los Angeles Times* | LA Times | https://www.latimes.com/politics/story/2024-09-10/harris-trump-debate-takeaways | TX0009444245 |
| 5 takeaways from the Vance-Walz vice presidential | *Los Angeles Times* | LA Times | https://www.latimes.com/politics/story/2024-10-01/takeaways-from-the-vance-walz-vice-presidential-debate | TX0009459010 |
| 8 hours and 18 bowls of pasta with chef Scott Conant  the 'Chopped' judge with the really good hair | *Los Angeles Times* | LA Times | https://www.latimes.com/food/dailydish/la-fo-scott-conant-pasta-20170602-htmlstory.html | TX0008427381 |
| A bear crashed a picnic and swiped a woman's leg. Wildlife cops had a decision to make | *Los Angeles Times* | LA Times | https://www.latimes.com/environment/story/2024-09-11/a-bear-crashed-a-wine-picnic-officials-had-a-choice-to-make | TX0009444245 |
| A billionaire's son and his graffiti-scarred mansions roiling Hollywood Hills | *Los Angeles Times* | LA Times | https://www.latimes.com/california/story/2024-09-27/film-producer-abandon-mansions-in-the-hollywood-hills-angering-his-neighbors | TX0009444245 |
| A California zoo  an advancing wildfire and a delicate rescue operation | *Los Angeles Times* | LA Times | https://www.latimes.com/environment/story/2024-09-18/how-big-bear-zoo-evacuated-animals-under-threat-from-line-fire | TX0009444245 |
| A cowboy priest battles to protect 153-year-old Texas chapel from a border fence | *Los Angeles Times* | LA Times | https://www.latimes.com/nation/la-na-texas-border-wall-church-20190130-htmlstory.html?utm_source=Migratory+Notes+Pop-Up+Newsletter&utm_campaign=d1efcecabf-EMAIL_CAMPAIGN_2019_01_31_06_13&utm_medium=email&utm_term=0_084466b101-d1efcecabf- | TX0008792447 |
| A culture of silence and deference': A sex trafficking expert analyzes the allegations against Sean 'Diddy' Combs | *Los Angeles Times* | LA Times | https://www.latimes.com/entertainment-arts/music/story/2024-09-18/sean-diddy-combs-an-alleged-sex-trafficking-ring-a-culture-of-silence-and-deference | TX0009444245 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| A deadly fungus that has killed millions of bats may have arrived in Southern California | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-10-31/bat-killing-fungus-may-have-arrived-in-southern-california | TX0009459010 |
| A decade after signing of California groundwater law  major challenges remain | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-09-17/despite-california-groundwater-law-challenges-remain | TX0009444245 |
| A Hollywood titan and a Bin Laden once lived in this Bel-Air mansion now scarred by graffiti | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-30/bel-air-mansion-graffiti-arthur-freed-bin-laden | TX0009444245 |
| A perfect storm' for Delta  Omicron could overwhelm hospitals within weeks | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2021-12-17/la-me-delta-omicron-could-overwhelm-hospitals | TX0009132569 |
| A political awakening: How Howard University shaped Kamala Harris' identity | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-kamala-harris-howard-university-20190319-story.html | TX0008794233 |
| A shift to the left pulls Democratic candidates in different directions for 2020 | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-democrats-president-reparations-filibuster-supreme-court-electoral-college-20190415-story.html | TX0008798676 |
| A surf gang at Lunada Bay harassed outsiders for decades. Can anything stop them? | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-07/bay-boys-surfer-gang-lunada-bay-what-will-stop-them | TX0009459010 |
| A top detective alleges the LAPD is toxic toward women. Will her lawsuit bring change? | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-14/veteran-lapd-female-detective-sues-for-discrimination-retaliation | TX0009459010 |
| A vicious climate cycle: Droughts are becoming hotter  raising risk of wildfire  scientists say | Los Angeles Times | LA Times | https://www.latimes.com/science/sciencenow/la-sci-sn-dry-places-hotter-20180802-story.html | TX0008667316 |
| A wall of secrets may crumble as feds call out enablers of Sean 'Diddy' Combs' alleged sex crimes | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-19/sean-diddy-combs-sex-trafficking-allegations | TX0009444245 |
| A wrongful conviction leads to deeply personal art about the 'broken criminal justice system' | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/story/2023-04-19/a-wrongful-conviction-leads-to-deeply-personal-art-addressing-the-broken-criminal-justice-system | TX0009290507 |
| Aaron Judge. Luke Weaver. Anthony Volpe. Clay Holmes. They're rooting for the Dodgers | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-25/aaron-judge-luke-weaver-anthony-volpe-theyre-rooting-for-the-dodgers | TX0009459010 |
| Aaron Sorkin and David Chase among the writers who support WGA in fight with agents | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-wga-statement-20190325-story.html | TX0008794233 |
| Acclaimed UC Irvine geneticist who gave millions to the campus resigns due to sexual harassment | Los Angeles Times | LA Times | https://www.latimes.com/local/education/la-me-edu-uc-irvine-ayala-sexual-harassment-20180628-story.html?outputType=amp | TX0008594601 |
| ACLU says Vallejo police are too brutal  asks state to investigate shootings of civilians | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-18/families-of-people-killed-by-vallejo-police-say-department-has-gone-rogue | TX0009459010 |
| Africa's baobab trees can live for more than 1 000 years  but many of the oldest and largest are dying | Los Angeles Times | LA Times | https://www.latimes.com/science/sciencenow/la-sci-sn-baobab-trees-deaths-20180611-story.html | TX0008594601 |
| After a cool  cloudy weekend  a statewide heat wave is on tap for California next week | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2022-06-04/after-a-cool-weekend-a-statewide-heat-wave-is-on-the-way-for-california-next-week | TX0009182841 |
| After a mild fire year  Southern California crews look ahead to 2024 | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2023-12-04/after-mild-fire-year-southern-california-crews-look-ahead | TX0009366468 |
| After a violent start  the Atlantic hurricane season has gone unusually quiet | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-09-05/hurricane-season-update | TX0009444245 |
| After COVID and turmoil  a female-led indie label reemerges as a safe space for noisy women | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/music/story/2022-03-14/sargent-house-label-story | TX0009150666 |
| AI? New jobs? California's local news deal with Google leaves lots of unanswered questions | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2024-09-20/inside-california-legislators-local-news-deal-with-google | TX0009444245 |
| Airports are testing thermal cameras and other technology to screen travelers for COVID-19 | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2020-05-13/airports-test-technology-screen-covid-19 | TX0008898077 |
| Aloha also means goodbye': Trump leaves Hawaii amid cheers and protests ahead of Asia trip | Los Angeles Times | LA Times | https://www.latimes.com/nation/la-na-pol-trump-hawaii-asia-20171103-story.html | TX0008507774 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Along the crumbling Sonoma Coast  an ambitious project paves the way for 'managed retreat' | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2020-11-27/gleason-beach-managed-retreat | TX0008950227 |
| Alteryx data breach exposed 123 million American households' information | Los Angeles Times | LA Times | https://www.latimes.com/business/technology/la-fi-tn-alteryx-data-breach-20171222-story.html | TX0008513820 |
| Amazon demands a lot from its drivers. Now they're pushing back | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2024-09-24/amazon-demands-a-lot-from-its-drivers-now-its-a-two-way-street | TX0009444245 |
| Amazon workers in San Bernardino allege anti-union actions and retaliation | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2022-10-15/amazon-workers-at-san-bernardino-air-freight-facility-protest-alleged-retaliation | TX0009238756 |
| Amazon's Prime Video and Netflix are crashing TV's ad-selling party | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2024-04-24/netflix-amazon-upfront-tv-ads | TX0009409057 |
| American economists and consumers got inflation wrong during its recent surge. They still do | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2024-09-27/american-economists-and-consumers-didnt-understand-inflation-during-its-recent-surge-they-still-dont | TX0009444245 |
| Amid the population exodus  California saw housing construction boom during pandemic | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2023-05-04/california-population-loss-housing-growth-pandemic-affordability-department-of-finance | TX0009297508 |
| An L.A. River champion offers a vision for reimagining the waterway — and the city's future | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-10-09/los-angeles-river-champion | TX0009459010 |
| An off-duty officer fled DUI crash  then let his mom try to take the blame  records show | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-secret-police-files-20190319-story.html | TX0008794233 |
| Angelenos are alarmed by air pollution and extreme heat. Poll finds they want action | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2022-04-19/angelenos-alarmed-air-pollution-extreme-heat-poll-finds-want-action | TX0009164658 |
| Angels' Zack Cozart snaps 0-for-22 slump with three hits | Los Angeles Times | LA Times | https://www.latimes.com/sports/angels/la-sp-angels-zack-cozart-20190413-story.html | TX0008798676 |
| Another refinery shuts down in California. What happens to gas prices? | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-10-18/another-refinery-shuts-down-in-california-what-happens-to-gas-prices | TX0009459010 |
| Anti-Asian slurs scrawled on 'Dave Min for Congress' signs in Huntington Beach; suspect arrested | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-09/dave-min-congress-signs-anti-asian-slurs-suspect-arrested | TX0009459010 |
| Appeals court rejects bid to quickly reinstate travel ban as Trump administration copes with first big setback | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-visa-cancellations-20170204-story.html | TX0008408625 |
| Apple is trying to sell loyal iPhone users on AI tools. Here's what Apple Intelligence can do | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2024-10-30/how-apple-plans-to-explain-new-ai-tools-to-customers | TX0009459010 |
| Appreciation: Ken Berry and the delightful lightness of being | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/tv/la-et-st-ken-berry-appreciation-20181202-story.html | TX0008721036 |
| Are tiny black holes zipping through our solar system? Scientists hope to find out | Los Angeles Times | LA Times | https://www.latimes.com/science/story/2024-09-17/tiny-black-holes-zipping-through-the-solar-system | TX0009444245 |
| As bids for Amazon's headquarters come due  tech has a chance to spread the wealth | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-amazon-inequality-20171006-story.html | TX0008518109 |
| As California farms use less Colorado River water, worries grow over shrinking Salton Sea | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-10-13/to-save-water-california-farmers-leave-fields-dry | TX0009459010 |
| As GOP presidential candidates debate  Democrats unleash a top attack dog: Gov. Gavin Newsom | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2023-09-28/newsom-biden-gop-debate | TX0009335264 |
| As high-profile players leave  Lincoln Riley's USC recruiting challenges grow | Los Angeles Times | LA Times | https://www.latimes.com/sports/usc/story/2023-12-18/usc-recruiting-players-leaving-lincoln-riley | TX0009366468 |
| As investors replace residents  Cayucos  gem of the Central Coast  is becoming a seasonal ghost-town | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-25/cayucos-the-gem-of-the-central-coast-is-having-an-identity-crisis | TX0009444245 |
| As Israeli airstrikes destroy cities in Lebanon, some see echoes of Gaza | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2024-10-25/as-israeli-airstrikes-destroy-cities-in-lebanon-some-see-echoes-of-gaza | TX0009459010 |
| As labor market tightens  California unemployment rate sinks to 4.7% in May | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-california-jobs-may-20170616-htmlstory.html | TX0008427381 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| As Mueller report nears  Rod Rosenstein prepares to exit | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-trump-rod-rosenstein-20191220-story.html?utm_source=feedburner&utm_medium=feed&utm_campaign=Feed%3A+latimes%2Fnews%2Fnationworld%2Fnation+%28L.A.+Times+-+National+News%29 | TX0008795255 |
| As Palos Verdes Peninsula land movement slows  28 homes to get power back — with 250 to go | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-25/land-movement-slowing-palos-verdes-homes-regain-power | TX0009459010 |
| As RV camps fill neighborhoods, new law is aimed at reducing them in L.A. | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-03/as-rv-camps-grow-new-bill-is-aimed-at-reduc-them-in-la | TX0009459010 |
| As steel tariffs squeeze U.S. businesses  uncertainty threatens economic growth | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-steel-tariffs-impact-20180429-story.html | TX0008574949 |
| At Newsom's urging  lawmakers consider more oil regulations in California | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-01/at-newsoms-urging-lawmakers-take-on-gas-prices-again-in-california | TX0009459010 |
| At Universal  Harry Potter can vanquish Voldemort — but not high winds | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-universal-studios-harry-potter-dementors-drones-20190412-story.html | TX0008798676 |
| AT&T/DirecTV and Viacom continue carriage talks beyond a Friday night deadline | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-viacom-directv-att-fee-dispute-trevor-noah-20190322-story.html | TX0008794233 |
| Attempted murder charges filed in South L.A. shootout that wounded 6 homeless bystanders | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-18/attempted-murder-charges-south-la-shooting-homeless-bystanders-wounded | TX0009459010 |
| Auction of Fox's regional sports networks draws interest from Amazon and maybe LeBron James | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-disney-fox-regional-sports-20181109-story.html | TX0008673829 |
| Back to work with no masks or social distancing? California might allow it | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2021-05-20/california-boldly-envisions-a-post-pandemic-workplace-without-masks-barriers-distancing | TX0009020645 |
| Bel-Air neighbors sue celebrity developer Mohamed Hadid over mega-mansion | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-bel-air-suit-20180607-story.html | TX0008594601 |
| Beverly Hills is dragging its heels on a development with affordable apartments. The governor says: Build it | Los Angeles Times | LA Times | https://latimes.com/business/story/2024-09-04/beverly-hills-is-dragging-its-heels-on-a-new-building-the-governor-says-build-it | TX0009444245 |
| Biden demands Trump and Congress address health and economic crises | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2020-11-16/biden-calls-on-trump-congress-to-address-economic-health-crises | TX0008950227 |
| Biden quietly reversed Trump's ban on worker visas. Will it help or hurt the U.S. economy? | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2021-04-14/biden-reverses-trump-ban-worker-visas | TX0009011723 |
| Billions from gas tax and vehicle fees will go to transit projects  California officials announce | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-pol-ca-gas-tax-money-20180426-story.html | TX0008574949 |
| Bitcoin's price is skyrocketing. Even Uber drivers and house cleaners want in | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-bitcoin-mainstream-20171207-story.html | TX0008513820 |
| Black immigrants face more discrimination in the U.S. The source is sometimes surprising | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2023-09-21/jamaican-immigrant-new-york-struggles-among-black-americans | TX0009335264 |
| Black people hold just 32 of 585 board seats at L.A.'s top arts groups | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/story/2021-05-25/museums-theaters-black-board-of-directors | TX0009020645 |
| Blackpink brings K-pop charm to Coachella and wins over skeptics | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/music/la-et-ms-blackpink-kpop-coachella-20190412-story.html | TX0008798676 |
| Boiling Point: What can we learn from Africa's Likoma Island? | Los Angeles Times | LA Times | https://www.latimes.com/environment/newsletter/2024-10-31/boiling-point-october-31-boiling-point | TX0009459010 |
| Border showdown: Trump and Beto O'Rourke hold dueling rallies on immigration in El Paso | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-trump-beto-border-rallies-20190211-story.html | TX0008795255 |
| California added 14 600 jobs in February as more people returned to the workforce | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-california-jobs-february-20190322-story.html | TX0008794233 |
| California backs syringe programs. But they're nowhere to be found in Orange County | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2022-03-13/california-syringe-programs-needle-access-orange-county | TX0009150666 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| California death row inmate who received Oprah support loses effort to overturn conviction | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-10/california-death-row-inmate-author-of-oprah-book-club-autobiography-loses-court-case | TX0009444245 |
| California enacts unprecedented restrictions on rat poisons in bid to protect wildlife | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-10-01/california-enacts-unprecedented-ban-on-rat-poisons | TX0009459010 |
| California EV sales inch up but Tesla posts a decline | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-10-30/the-musk-factor-tesla-sales-plummet-in-california | TX0009459010 |
| California firefighting aircraft stymied by U.S. Forest Service policy  local chiefs say | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-10-04/california-fire-chiefs-blast-federal-rules-on-helicopter-use | TX0009459010 |
| California fires: Smoke sends nightmarish air quality south to Bay Area and Sacramento Valley | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-bad-air-camp-fire-20181116-story.html | TX0008673829 |
| California hails $544 million in illegal weed seizures. But it's just a drop in the bucket | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-28/state-illegal-weed-seizures-are-drop-in-the-bucket-local-officials-say | TX0009459010 |
| California homeowners could get a tax break to capture rainwater in their backyards | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-pol-ca-rainwater-storage-homeowners-taxes-20171107-story.html | TX0008507774 |
| California is scrambling to avoid blackouts. Your refrigerator could help | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2021-01-05/california-scrambling-avoid-blackouts-solar-batteries | TX0008967498 |
| California legal weed industry in tumult over pesticides in pot | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-18/california-legal-weed-industry-in-tumult-after-times-pesticide-investigation | TX0009444245 |
| California legislator revives bill to boost apartment complexes near transit | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-pol-ca-housing-transit-bill-20181204-story.html?outputType=amp&__twitter_impression=true&fbclid=IwAR0gVaWQ3lrDkNb4-qmY2XokJ2G9_PoggI6NJ3G8UPoSWlSHCnrLWnf1nms | TX0008721036 |
| California lists Roundup ingredient as a chemical linked to cancer; Monsanto vows to fight | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-roundup-cancer-20170626-story.html | TX0008427381 |
| California orders schools to restrict cellphone use amid student distractions  anxiety | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-23/newsom-signs-school-cell-phone-law | TX0009444245 |
| California remains in puzzling 'earthquake drought' despite recent shaking | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-13/despite-recent-shaking-california-remains-in-an-earthquake-drought | TX0009444245 |
| California Republican Party elects Jessica Patterson  a Latina  as first female leader | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-pol-ca-gop-chair-election-20190224-story.html | TX0008795255 |
| California wants to reduce traffic. The Newsom administration thinks AI can help | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-01-08/california-traffic-roads-safer-generative-ai-help | TX0009382217 |
| California would take biggest hit under Senate Republicans' latest Obamacare repeal plan | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-obamacare-repeal-california-20170924-story.html | TX0008492310 |
| California's deadliest fire is 100% contained; focus shifts to larger blaze in Mendocino County | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-california-fire-containment-20180831-story.html | TX0008667316 |
| California's famed Joshua trees are burning up fast. They might be impossible to replace | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2023-08-03/california-joshua-trees-are-burning-in-desert-fire | TX0009322340 |
| California's film industry is in crisis. Can it be saved? | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2024-09-18/californias-film-industry-is-in-crisis-can-it-be-saved | TX0009444245 |
| California's underground puppy trade 'raises serious alarms' and demands for state action | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-23/puppy-mill-pipeline-serious-alarms | TX0009444245 |
| Californians broadly support Prop. 36 to get tough on crime  new poll finds | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-04/california-poll-proposition-36-crime-theft-drugs-november-election-ballot | TX0009459010 |
| Can Democrats leverage Trump's legal problems in the midterm election or will they overreach? | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-trump-midterms-impact-20180822-story.html | TX0008667316 |
| Candidates flock to New Hampshire  where stakes have risen after muddle of Iowa caucuses | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2020-02-04/iowa-caucus-meaning | TX0008872940 & TX0008880535 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Capitol Journal: It's time for the California Republican Party to stop living in denial: Trump cost them big | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-pol-sac-skelton-trump-congressional-seats-california-20190117-story.html | TX0008792447 |
| Child care burst into the national spotlight at the Vance-Walz debate. Here's why | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-10-03/vp-debate-vance-walz-child-care-paid-family-leave | TX0009459010 |
| Children are stuck inside  glued to screens. Are 'forest schools' the antidote? | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-09-09/children-are-glued-to-screens-and-stuck-inside-can-forest-schools-offer-an-antidote | TX0009444245 |
| Cities  states and businesses want to cancel out Trump's climate rollbacks. But how much pollution can they actually cut? | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-climate-summit-cities-states-industry-20180913-story.html | TX0008667867 |
| Class-action suit alleges port trucking firm exploits drivers | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-port-truckers-suit-20180226-story.html | TX0008533860 |
| Clippers buy into the second round to draft Evans  Thornwell | Los Angeles Times | LA Times | https://www.latimes.com/sports/clippers/la-sp-clippers-draft-20170622-story.html | TX0008427381 |
| Column: After a nursing home patient died of COVID-19  her daughter fought back | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2020-06-10/column-after-nursing-home-patient-died-of-covid-19-daughter-fought-back | TX0008907444 |
| Column: By a single vote  Republicans throw out years of work on consumer protection | Los Angeles Times | LA Times | https://www.latimes.com/business/lazarus/la-fi-lazarus-senate-arbitration-rule-20171027-story.html | TX0008518109 |
| Column: California needs an ombudsman to weigh the release of government documents  lawmaker says | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-pol-ca-road-map-public-records-ombudsman-legislation-20190127-story.html | TX0008792447 |
| Column: Dealing with extremists  some Republican leaders find sorry is the hardest word | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2022-03-04/arizona-wendy-rogers-doug-ducey-republican-extremism | TX0009150666 |
| Column: Dustin May represents the Dodgers' latest World Series gamble. Will it pay off? | Los Angeles Times | LA Times | https://www.latimes.com/sports/dodgers/story/2022-08-20/dodgers-dustin-may-world-series-gamble-mlb | TX0009197712 |
| Column: For Nancy Pelosi  maybe one last chance to do something really  really big | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2021-10-18/pelosi-push-biden-infrastructure-bill-political-test | TX0009191509 |
| Column: Getting Olympics tickets refunded shouldn't be like running a marathon | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2021-03-05/tokyo-olympics-refunds | TX0008991467 |
| Column: Harris' economic plan is a grab bag of targeted subsidies. Trump's is nonsense on stilts | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2024-09-30/column-harris-economic-plan-is-a-complicated-grab-bag-of-targeted-subsidies-trumps-is-nonsense-on-stilts | TX0009444245 |
| Column: Kamala Harris embraces Oakland — and this time the feeling is mutual | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-09-05/kamala-harris-presidential-campaign-oakland-embraces-with-hope-weariness | TX0009444245 |
| Column: Laugh it up  Republicans  but a soda tax is a serious response to a deadly serious problem | Los Angeles Times | LA Times | https://www.latimes.com/business/lazarus/la-fi-lazarus-california-soda-tax-obesity-economics-20190226-story.html | TX0008795255 |
| Column: Magic Johnson's breakup with Lakers had to be hard for him; witnessing it was worse | Los Angeles Times | LA Times | https://www.latimes.com/sports/la-sp-magic-johnson-quits-lakers-20190410-story.html | TX0008798676 |
| Column: She got death sentence for murdering her kids. Her ex-husband is angry at Newsom's reprieve | Los Angeles Times | LA Times | https://www.latimes.com/local/california/la-me-lopez-death-penalty-doctor-20190323-story.html | TX0008794233 |
| Column: Should we wish for a President Pence? | Los Angeles Times | LA Times | https://www.latimes.com/opinion/op-ed/la-oe-mcmanus-president-pence-20170521-story.html | TX0008433921 |
| Column: Trump's Republican challengers: In it  but maybe not to win it | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-trump-republican-challengers-20190227-story.html | TX0008795255 |
| Column: Voters  like investors  have had it with GOP extremism | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2023-11-09/the-lesson-of-tuesdays-elections-is-that-voters-and-shareholders-find-gop-extremism-repellent | TX0009357157 |
| Column: What will Aaron Donald do? Rams chase championship without him... for now | Los Angeles Times | LA Times | https://www.latimes.com/sports/rams/story/2024-09-04/rams-aaron-donald-comeback-plaschke | TX0009444245 |
| Colusa didn't always embrace Jerry Brown  but new neighbors just may give him a chance | Los Angeles Times | LA Times | https://www.latimes.com/local/california/la-me-colusa-jerry-brown-20190211-htmlstory.html | TX0008795255 |
| Comcast outbids Fox and Walt Disney Co. with $40-billion offer for Europe's Sky TV | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-comcast-wins-sky-auction-20180922-story.html | TX0008667867 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Commentary: Chip Kelly is nowhere close to elite and UCLA can do much better | Los Angeles Times | LA Times | https://www.latimes.com/sports/ucla/story/2021-10-31/commentary-chip-kelly-is-nowhere-close-to-elite-and-ucla-can-do-much-better | TX0009127282 |
| Commentary: I was a NOVID — until I wasn't | Los Angeles Times | LA Times | https://www.latimes.com/opinion/story/2023-11-01/commentary-i-was-a-novid-until-i-wasnt | TX0009357157 |
| Community fridges show up in L.A. neighborhoods to feed those in need | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2020-07-14/in-l-a-neighborhoods-struggling-under-pandemic-well-stocked-fridges-turn-up-to-help | TX0008914870 |
| Concern grows as bird flu outbreaks continue to rise among California dairy herds | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-09-24/bird-flu-outbreaks-increasing-among-california-dairy-herds | TX0009444245 |
| Construction at massive Oceanwide Plaza in downtown L.A. remains stalled | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-oceanwide-project-stalled-20190223-story.html?utm_source=feedburner&utm_medium=feed&utm_campaign=Feed%3A+latimes%2Fbusiness+%28L.A.+Times+-+Business%29 | TX0008795255 |
| Controversial $1-billion Hollywood high-rise project relaunched by developer | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-hollywood-center-20180412-story.html | TX0008574949 |
| Could Trump really cut off wildfire aid for California? Absolutely | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-31/can-trump-really-cut-off-california-wildfire-aid | TX0009459010 |
| Credit giant Equifax says Social Security numbers birth dates of 143 million consumers may have been exposed | Los Angeles Times | LA Times | https://www.latimes.com/business/technology/la-fi-tn-equifax-data-breach-20170907-story.html | TX0008492310 |
| Crisis in the Galapagos: Chinese fishing fleets and COVID-19 threaten a natural wonder | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2020-10-18/galapagos-islands-threats-illegal-fishing-pandemic | TX0008936728 |
| Dataland the world's first AI arts museum will anchor the Grand complex in downtown L.A. | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/story/2024-09-24/refik-anadol-dataland-ai-art-museum-the-grand-dtla | TX0009444245 |
| Deadly 4 500-acre fire near Hemet began near reported 'circuit activity' by Edison | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2022-09-06/fairview-fire-hemet-california-heat-wave | TX0009211959 |
| Delta tried to find a middle ground on gun control — only to discover there wasn't one | Los Angeles Times | LA Times | https://www.latimes.com/nation/la-na-delta-nra-20180226-story.html | TX0008533860 |
| Democrat who vowed to not take campaign money from oil and tobacco owned up to $820 000 of stock in those industries | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-04/california-assembly-candidate-franky-carrillo-oil-tobacco-stocks-divest | TX0009459010 |
| Democrats capture several governors' mansions from Republicans | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-midterm-states-20181106-story.html | TX0008673829 |
| Depression was rising among young people in Southern California. COVID made it worse | Los Angeles Times | LA Times | https://www.latimes.com/science/story/2024-10-01/covid-worsened-depression-among-southern-california-youth | TX0009459010 |
| Designer Jonathan Simkhai relocates his business to L.A. opens first retail store on La Cienega | Los Angeles Times | LA Times | https://www.latimes.com/fashion/la-ig-jonathan-simkhai-20180822-story.html | TX0008667316 |
| DirecTV to acquire Dish Network Sling TV for $1 | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2024-09-30/directv-to-acquire-dish-network | TX0009444245 |
| Disbarred SoCal attorney lied about having cancer gambled away client funds court finds | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-22/disbarred-attorney-misappropriated-117000-lied-about-cancer-court-finds | TX0009459010 |
| Disney is doubling its fleet of cruise ships. What that says about the company's strategy | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2024-10-23/disneys-cruise-fleet-is-set-to-double-by-2031-why-its-ships-are-a-bright-spot-for-the-company | TX0009459010 |
| Disney-obsessed couple lose lawsuit to get back into exclusive Club 33 | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/story/2024-09-04/disney-obsessed-couple-loses-lawsuit-to-get-back-into-exclusive-club-33 | TX0009444245 |
| Disneyland Resort increases prices on most theme park tickets | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2024-10-09/disneyland-resort-increases-prices-on-most-theme-park-tickets | TX0009459010 |
| Divided new Congress is getting little accomplished | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-congress-divided-house-senate-passing-few-laws-20190415-story.html | TX0008798676 |
| Dixie fire generates fire whirl pyrocumulonimbus cloud at 40 000 feet | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2021-08-10/dixie-fire-generates-fire-whirl-pyrocumulonimbus-cloud-at-40-000-feet | TX0009103384 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| DMV said a USC professor's vanity plate request had racial connotations. Now he's suing | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-dmv-lawsuit-20190410-story.html | TX0008798676 |
| Doctors in abortion-ban states fear prosecution for treating patients with life-threatening pregnancies | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2022-07-29/fearful-of-prosecution-doctors-debate-how-to-treat-pregnant-patients | TX0009189109 |
| Dodgers drop the ball for Clayton Kershaw in loss at Milwaukee | Los Angeles Times | LA Times | https://www.latimes.com/sports/dodgers/la-sp-dodgers-brewers-20180721-story.html | TX0008619801 |
| Dodgers recall reliever Pedro Baez  put Tony Cingrani on disabled list | Los Angeles Times | LA Times | https://www.latimes.com/sports/dodgers/la-sp-dodgers-report-20180607-story.html | TX0008594601 |
| Dodgers rule Adrian Gonzalez out for postseason | Los Angeles Times | LA Times | https://www.latimes.com/sports/dodgers/la-sp-dodgers-padres-20170927-story.html | TX0008492310 |
| Domestic violence homicide rate drops with stricter gun law  study finds | Los Angeles Times | LA Times | https://www.latimes.com/science/sciencenow/la-sci-sn-gun-violence-women-20170919-story.html | TX0008492310 |
| Donald Trump's iron grip on the GOP: Why Republicans stick with him | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2020-06-12/republican-officials-fear-trump | TX0008907444 |
| Drug-resistant germs will kill millions more people in coming decades  researchers warn | Los Angeles Times | LA Times | https://www.latimes.com/science/story/2024-09-18/drug-resistant-germs-will-kill-millions-more-people | TX0009444245 |
| Early voting is surging across the country. It's unclear who benefits | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-10-25/2024-election-early-voting-kamala-harris-donald-trump | TX0009459010 |
| Editorial: Another day  another pay-to-play allegation in City Hall | Los Angeles Times | LA Times | https://www.latimes.com/opinion/editorials/la-ed-huizar-pay-to-play-20181206-story.html | TX0008721036 |
| Editorial: Bills intended to shame and scare transgender students are despicable | Los Angeles Times | LA Times | https://www.latimes.com/opinion/story/2023-03-23/la-ed-transgender-students | TX0009282280 |
| Editorial: California's right-to-die law needs high court intervention | Los Angeles Times | LA Times | https://www.latimes.com/opinion/editorials/la-ed-upheld-right-to-die-20181129-story.html | TX0008673829 |
| Editorial: Corker's colleagues must join him in calling out Trump's recklessness | Los Angeles Times | LA Times | https://www.latimes.com/opinion/editorials/la-ed-corker-trump-20171011-story.html | TX0008518109 |
| Editorial: Does the GOP have enough principle left to end Trump's bogus state of emergency? | Los Angeles Times | LA Times | https://www.latimes.com/opinion/editorials/la-ed-emergency-declaration-vote-20190226-story.html | TX0008795255 |
| Editorial: Forcing judges to meet quotas won't reduce immigration court backlogs. It will undermine due process | Los Angeles Times | LA Times | https://www.latimes.com/opinion/editorials/la-ed-immigration-courts-trump-sessions-backlog-20180409-story.html | TX0008574949 |
| Editorial: Houston's floods are a warning for California to shore up its water systems. The good news: We're getting started. | Los Angeles Times | LA Times | https://www.latimes.com/opinion/editorials/la-ed-drought-flood-plans-20170902-story.html | TX0008492310 |
| Editorial: Patients deserve to know if their doctors are on probation | Los Angeles Times | LA Times | https://www.latimes.com/opinion/editorials/la-ed-doctors-probation-20180521-story.html | TX0008580329 |
| Editorial: Protect the great blue herons. Give the Coastal Commission more power to fine violators | Los Angeles Times | LA Times | https://www.latimes.com/opinion/story/2021-09-20/editorial-save-the-great-blue-herons-give-the-coastal-commission-more-power-to-fine-violators | TX0009117546 |
| Editorial: The Trump administration says hooray to payday loan debt traps | Los Angeles Times | LA Times | https://www.latimes.com/opinion/editorials/la-ed-payday-loan-rules-20190208-story.html | TX0008795255 |
| Egg prices have fallen after record highs left consumers scrambling | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2023-05-16/egg-prices-have-fallen-after-record-high-prices-had-consumers-shell-shocked | TX0009297508 |
| El Monte church volunteer accused of lewd acts with teen boys; more victims sought | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-church-volunteer-lewd-acts-20190125-story.html | TX0008792447 |
| Elon Musk hoped Trump would 'sail into the sunset.' Now he works frenetically to elect him | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-10-16/2024-election-elon-musk-donald-trump | TX0009459010 |
| Elon Musk's X says it's policing harmful content as scrutiny of the platform grows | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2024-09-25/elon-musks-x-harmful-content-amid-transparency-report-scrutiny-twitter | TX0009444245 |
| Emily Current and Meritt Elliott offer a 'worn and worked' vibe with their L.A. women's brand | Los Angeles Times | LA Times | https://www.latimes.com/fashion/la-ig-fashion-forward-the-great-20171103-htmlstory.html | TX0008507774 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| EPA slaps manufacturer of car exhaust cheat devices with $2.9-million fine | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-09-20/maker-of-exhaust-cheat-devices-fined-2-9-million-by-epa | TX0009444245 |
| Even after a brutal hurricane season  airlines are doing just fine | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-airlines-hurricanes-20170925-htmlstory.html | TX0008492310 |
| Even after mild cases of COVID  long COVID symptoms can linger for a year or more | Los Angeles Times | LA Times | https://www.latimes.com/science/story/2023-01-12/even-after-mild-cases-of-covid-long-covid-symptoms-can-linger-for-more-than-a-year | TX0009271347 |
| Even without that swing  Dodgers' Miguel Vargas finding ways to nurture his talent | Los Angeles Times | LA Times | https://www.latimes.com/sports/dodgers/story/2023-03-06/dodgers-miguel-vargas-finger-injury-second-base | TX0009282280 |
| Ex-Long Beach school officer who fatally shot 18-year-old is free sentenced to time already served | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-09/long-beach-school-officer-convicted-manslaughter-sentenced | TX0009459010 |
| Ex-undersheriff admits to having alleged deputy gang tattoo — then getting rid of it | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-03-08/former-undersheriff-testifies-deputy-gangs | TX0009404224 |
| Exploiting Facebook data to influence voters? That's a feature  not a bug  of the social network | Los Angeles Times | LA Times | https://www.latimes.com/business/technology/la-fi-tn-facebook-cambridge-analytica-20180318-story.html | TX0008550095 |
| Faculty accuse UC campuses of labor violations over pro-Palestinian protest crackdowns | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-23/faculty-accuse-uc-campuses-of-labor-violations-over-pro-palestine-protest-crackdowns | TX0009444245 |
| Fake nurse's Botox and lip filler treatments left Shasta County patients disfigured  prosecutors say | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-lancreto-charges-20190118-story.html | TX0008792447 |
| Fan snapshots make 'Smithsonian Rock and Roll' a candid compendium of musical history | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/arts/la-ca-cm-smithsonian-rock-and-roll-20171012-htmlstory.html | TX0008518109 |
| Farm pesticides found floating in California air samples; state officials say it's OK | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-10-25/farm-pesticides-found-floating-in-california-air-samples | TX0009459010 |
| Fate of Trump's chief of staff hangs in balance as White House weathers fallout from spouse abuse scandal | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-white-house-porter-20180211-story.html | TX0008533860 |
| FCC votes to repeal net neutrality rules  a milestone for Republican deregulation push | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-net-neutrality-fcc-20171214-story.html | TX0008513820 |
| FDA approves Lucemyra to treat symptoms of opioid withdrawal and help patients overcome addiction | Los Angeles Times | LA Times | https://www.latimes.com/science/sciencenow/la-sci-sn-lucemyra-opioid-withdrawal-20180516-story.html | TX0008580329 |
| Federal judge tosses suit ex-Sheriff Alex Villanueva brought over 'Do Not Rehire' designation | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-23/federal-judge-dismisses-ex-sheriff-alex-villanueva-lawsuit-do-not-rehire | TX0009444245 |
| Feds appear to target those involved in Sean 'Diddy' Combs 'freak offs' as probe enters new phase | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-27/sean-diddy-combs-sex-trafficking-prosecution-more-like-a-mob-case-than-weinstein-with-racketeering | TX0009444245 |
| Finding a place to rent in Los Angeles has become a competitive sport | Los Angeles Times | LA Times | https://www.latimes.com/california/housing-and-homelessness/story/2022-05-17/california-housing-market-rental-vacancies | TX0009170438 |
| Firefighters gaining control over destructive Southern California wildfires | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-13/socal-wildfires-weekend-outlook | TX0009444245 |
| Fires besiege Southern California mountain communities; homes burn, 13 hurt | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-11/bridge-fire-airport-fire-line-fire-mountain-communities-burn | TX0009444245 |
| First it was Confederate monuments. Now statues offensive to Native Americans are poised to topple across the U.S. | Los Angeles Times | LA Times | https://www.latimes.com/nation/la-na-native-american-statue-removal-20180401-story.html | TX0008574949 |
| Flashy office and studio complex in Hollywood may become apartments instead | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-10/flashy-office-and-studio-complex-in-hollywood-may-be-apartments-instead | TX0009444245 |
| For these California kids, the fight against climate change is personal | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-09-09/for-these-california-kids-the-fight-against-climate-change-is-personal | TX0009444245 |
| For years, she raised alarms about her apartment. When the city finally acted, she ended up homeless. | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-23/for-years-she-raised-alarms-about-her-apartment-when-the-city-finally-acted-she-ended-up-homeless | TX0009459010 |
| Forget ScarJo vs. Disney. Hollywood's streaming fight is just beginning | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2021-08-16/forget-scarjo-vs-disney-streaming-pay-is-a-much-larger-hollywood-issue | TX0009103384 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Former L.A. County deputy charged with sexual assault  giving meth to 14-year-old girl | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-01/former-la-county-deputy-charged-with-sexual-assault-giving-meth-to-14-year-old-girl | TX0009459010 |
| Fresh out of prison  a former lifer finds his footing training for the L.A. Marathon | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-marathon-prison-20190324-story.html | TX0008794233 |
| Friend  customer  victim? L.A. case tests limits of murder charges for fentanyl overdoses | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-12/fentanyl-overdose-charged-as-murder-los-angeles-county | TX0009444245 |
| Gascón gave teen killer second chance — now she's charged again | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-03/george-gascon-juvenile-offenders-los-angeles-county-district-attorney-election | TX0009459010 |
| Gavin Newsom hosts Tim Walz for a fundraiser at his Sacramento home | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-08/walz-visit-california-presidential-election-newsom | TX0009459010 |
| Gillian Anderson  David Duchovny and Chris Carter keep seeking the truth that's 'out there' as 'The X-Files' returns | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/tv/la-et-st-x-files-anderson-carter-duchovny-20180102-story.html | TX0008533838 |
| Glenn Close has never done things the easy way and 'The Wife' is just the latest example | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/la-ca-mn-glenn-close-the-wife-20180809-story.html | TX0008667316 |
| Go inside One Gun Ranch  a gorgeous Malibu oasis where alpacas roam free | Los Angeles Times | LA Times | https://www.latimes.com/home/la-hm-one-gun-ranch-in-malibu-20170429-htmlstory.html | TX0008468013 |
| Google to invest in satellites and AI to better detect wildfires | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-17/google-to-invest-in-satellites-and-ai-to-better-detect-wildfires | TX0009444245 |
| Gunman hijacks L.A. Metro bus with hostages; wild chase ends with 1 killed | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-25/metro-bus-dtla-hijacking | TX0009444245 |
| Half a house  half a million: A tree-crushed home hits the market in Monrovia | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-04/half-a-house-half-a-million-a-tree-crushed-home-hits-the-market-in-monrovia | TX0009444245 |
| Harris touts her time working at McDonald's. Will it help? | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-09-16/harris-mcdonalds-job | TX0009444245 |
| Hasbro reportedly makes a takeover bid for struggling rival Mattel | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-hasbro-mattel-takeover-20171110-story.html | TX0008507774 |
| He did not light that fire' says mother of man charged with starting California wildfire | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-12/line-fire-arson-suspect-multiple-charges | TX0009444245 |
| He told followers he was the son of God. She helped get him arrested on sex trafficking charges | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-24/apollo-quiboloy-the-indicted-filipino-evangelist-and-the-woman-who-helped-topple-him | TX0009444245 |
| He's training the world's next microchip leaders. Here's why he worries | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2024-09-13/training-the-worlds-next-microchip-leaders-has-only-gotten-harder | TX0009444245 |
| Headed to bullpen  Dodgers pitcher Ross Stripling hopes to flip script at Coors Field | Los Angeles Times | LA Times | https://www.latimes.com/sports/dodgers/la-sp-dodgers-ross-stripling-20180906-story.html | TX0008667867 |
| Health officials launch ambitious plan to rid the world of trans fats | Los Angeles Times | LA Times | https://www.latimes.com/science/sciencenow/la-sci-sn-trans-fat-ban-20180514-story.html | TX0008580329 |
| Hepatitis C cases prompt officials to urge tests for 500 patients of L.A. clinic | Los Angeles Times | LA Times | https://www.latimes.com/local/california/la-me-ln-hepatitis-la-clinic-20190226-story.html | TX0008795255 |
| Here are some things to know about the extreme drought in the Western U.S. | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2021-06-19/western-united-states-drought | TX0009065192 |
| High waves sweep beachgoers into the ocean in Oahu  claiming lives of California man and Oklahoma woman | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-18/waves-sweep-people-on-oahu-beach-into-ocean-killing-two | TX0009459010 |
| His plane-disinfecting invention didn't take off — until COVID-19 hit | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2020-06-23/plane-disinfecting-honeywell-covid-19 | TX0008907444 |
| Homebuyers beware: How to avoid properties with high landslide risk | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-12/homebuyers-beware-how-to-avoid-properties-with-high-landslide-risk | TX0009444245 |
| Honoring the legacy and 200th birthday of slave-turned-entrepreneur Biddy Mason | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-biddy-mason-memorial-story-20180818-story.html | TX0008667316 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Hotter, drier and all-around different: How climate change will alter your life in L.A. | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-09-09/hotter-drier-different-how-climate-change-will-alter-l-a | TX0009444245 |
| House Minority Leader Nancy Pelosi and U.S. Rep. John Lewis join L.A. rally to end child poverty | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-child-poverty-rally-20170409-story.html | TX0008468013 |
| How 'crunch' time and low pay are fueling a union drive among video game workers | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/story/2023-01-31/video-game-industry-union-movement | TX0009278975 |
| How 'Ted Lasso' won over American soccer stars and contributed to UCLA's Pac-12 title | Los Angeles Times | LA Times | https://www.latimes.com/sports/soccer/story/2021-07-18/ted-lasso-fans-soccer-players-coaches | TX0009081250 |
| How a 5-sentence letter helped fuel the opioid addiction crisis | Los Angeles Times | LA Times | https://www.latimes.com/science/sciencenow/la-sci-sn-opioid-addiction-letter-20170531-story.html | TX0008427381 |
| How a stripper  a barista and an electrician ended up at a 'Troublemakers School' for L.A. labor activists | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2023-04-20/troublemaker-school-aims-to-train-l-a-s-future-union-activists | TX0009290507 |
| How can millions of voters still be undecided between Trump and Harris? Here are their reasons | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-09-16/column-how-can-millions-of-voters-still-be-undecided-between-trump-and-harris-here-are-their-reasons | TX0009444245 |
| How does Disneyland rate a year after its COVID-era reopening? | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/story/2022-05-14/how-does-disneyland-rate-a-year-after-its-covid-era-reopening | TX0009170438 |
| How hard is it to fly a helicopter on Mars? NASA will soon find out | Los Angeles Times | LA Times | https://www.latimes.com/science/sciencenow/la-sci-sn-nasa-mars-helicopter-20180511-story.html | TX0008580329 |
| How I Made It: When PG&E filed for bankruptcy  Shalini Swaroop kept fighting for energy justice | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-himi-swaroop-marin-clean-energy-20190410-story.html | TX0008798676 |
| How Moxi used nostalgia for L.A.'s skate culture to roll into the mainstream | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-moxi-roller-skating-20180726-htmlstory.html | TX0008619801 |
| How newly married Guillermo del Toro and Kim Morgan found the dark heart of 'Nightmare Alley' | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/movies/story/2021-12-17/nightmare-alley-explained-guillermo-del-toro-kim-morgan | TX0009132569 |
| How the military piggybacked on populist uprisings in Algeria and Sudan | Los Angeles Times | LA Times | https://www.latimes.com/world/middleeast/la-fg-algeria-sudan-libya-arab-spring-20190414-story.html | TX0008798676 |
| How to avoid carmageddon as sports fans head to the World Series and other games Friday | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-25/how-to-avoid-carmageddon-as-sports-fans-head-to-the-world-series-and-other-games-friday | TX0009459010 |
| How to navigate the green economy: Here are four success stories | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-09-09/how-to-navigate-the-green-economy-here-are-four-success-stories | TX0009444245 |
| How Trump tariff threats might plunge Mexico into recession and stoke immigration | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2024-10-27/mexico-trump-tariff-threat-recession-economy-immigration | TX0009459010 |
| How will the state manage the slow death of California's gasoline industry? | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-09-26/how-will-the-state-manage-the-slow-death-of-californias-gasoline-industry | TX0009444245 |
| Hulu adds four animated Marvel series and sets delayed return for 'Handmaid's Tale' | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-hulu-20190211-story.html | TX0008795255 |
| I can't stay completely silent': Country music's Jason Isbell looks inward in examining a 'White Man's World' | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/music/la-et-ms-protest-music-jason-isbell-country-20180629-story.html | TX0008619801 |
| If you weren't raised in the Internet age  you may need to worry about workplace age discrimination | Los Angeles Times | LA Times | https://www.latimes.com/business/la-na-pol-age-discrimination-trends-20170626-htmlstory.html | TX0008427381 |
| Immigration agencies share vague plans to reunite migrant parents and children | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-trump-migrant-families-20180718-story.html | TX0008619801 |
| Immunotherapy is the newest weapon in the fight against cancer | Los Angeles Times | LA Times | https://www.latimes.com/science/healthy-living/la-he-hl-cancer-immunotherapy-20171012-story.html | TX0008518109 |
| In 'Dinner at the Center of the Earth ' Nathan Englander deepens and expands what he does so well | Los Angeles Times | LA Times | https://www.latimes.com/books/jacketcopy/la-ca-jc-nathan-englander-20170908-story.html | TX0008492310 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| In 'liberal' San Francisco  the sole progressive vying for mayor is an underdog | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-17/in-liberal-san-francisco-sole-progressive-vying-for-mayor-is-an-underdog | TX0009444245 |
| In 'The Hubble Cantata ' opera blasts into the world of virtual reality | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/arts/la-et-cm-hubble-cantata-20171010-story.html | TX0008518109 |
| In a new redesign LACMA experiences shrinkage — and shapeshifts yet again | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/arts/miranda/la-et-cam-new-lacma-zumthor-architecture-renderings-20190329-story.html | TX0008794233 |
| In a watershed moment for L.A. arts  Snehal Desai becomes first person of color to lead Center Theatre Group | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/story/2023-04-14/center-theatre-group-names-new-artistic-director-snehal-desai | TX0009290507 |
| In China  tattoos border on illegal — and they're his life's work | Los Angeles Times | LA Times | https://www.latimes.com/world/la-fg-china-tattoos-20190416-story.html | TX0008798676 |
| In Highland Park  a pasta restaurant modernizes Cal-Med cooking | Los Angeles Times | LA Times | https://www.latimes.com/food/la-fo-re-bill-addison-review-hippo-20190131-story.html | TX0008795255 |
| In Iowa  Beto O'Rourke proves he can still wow a crowd. Can he win votes? | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-beto-orourke-iowa-debut-20190315-story.html | TX0008794233 |
| In Kamala Harris' Berkeley  political activism is part of growing up | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-23/in-kamala-harriss-berkeley-liberal-politics-and-activism-is-part-of-growing-up | TX0009459010 |
| In L.A. march  Grand Park performs well with huge crowds; Metro and Pershing Square  not so much | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/arts/la-et-cm-womens-march-los-angeles-pershing-square-20170121-story.html | TX0008392300 |
| In response to complaints  Bird creates 'no-go zones' where its scooters aren't welcome | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-bird-red-zones-20180914-story.html | TX0008667867 |
| In scramble to flip another district blue  Democrats hope Rep. Kiley is too MAGA for Sacramento suburbs | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-31/in-scramble-to-flip-another-district-blue-democrats-hope-rep-kiley-is-too-maga-for-sacramento-suburbs | TX0009459010 |
| In the '20s  this tower housed fancy cars. Now it will house travelers and tourists | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-new-downtown-hotel-20190129-story.html | TX0008792447 |
| In the heart of Appalachia, a distant cousin of JD Vance leads an opposing 'authentic hillbilly' movement | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-10-07/in-the-heart-of-appalachia-a-distant-cousin-of-jd-vance-leads-an-opposing-authentic-hillbilly-movement | TX0009459010 |
| Indonesia vote's initial results show President Joko Widodo cruising to reelection | Los Angeles Times | LA Times | https://www.latimes.com/world/la-fg-indonesia-election-20190417-story.html | TX0008798676 |
| Inside the hunt for a serial killer stalking Stockton: 'This person's on a mission' | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2022-11-04/inside-stocktons-search-for-a-serial-killer-this-persons-on-a-mission | TX0009257155 |
| Insured losses from California wildfires top $11 billion as claims keep rolling in | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-california-wildfires-insurance-20190128-story.html | TX0008792447 |
| Intense UCLA policing draws scrutiny as security chief speaks out on handling protests | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-11/intense-ucla-policing-draws-scrutiny-as-security-chief-speaks-out-on-protests | TX0009459010 |
| Intersections: a semi-regular feature that tells stories around intersections of streets  people  cultures | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2022-07-14/intersections-feature-la | TX0009189109 |
| Irvine wants to put Amazon's second headquarters in the Spectrum | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-irvine-amazon-20171019-story.html | TX0008518109 |
| Is Miller Moss taking too many hits? Lincoln Riley isn't too concerned | Los Angeles Times | LA Times | https://www.latimes.com/sports/usc/story/2024-10-04/miller-moss-too-many-hits-lincoln-riley | TX0009459010 |
| It's really sad': River dries up abruptly in Bakersfield  leaving thousands of dead fish | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-09-19/thousands-of-fish-die-as-kern-river-dries-up-in-bakersfield | TX0009444245 |
| Ivica Zubac's move was more convenient than other Clippers additions | Los Angeles Times | LA Times | https://www.latimes.com/sports/clippers/la-sp-clippers-report-20190209-story.html | TX0008795255 |
| Japan loves its sushi. But the fish are disappearing | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2023-08-23/japan-scrambles-save-fishing-industry-sushi | TX0009335264 |
| Jason Aldean's 'Try This in a Small Town' is shameful. Naturally it's the right's song of the summer | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/music/story/2023-07-19/jason-aldean-try-this-in-a-small-town-desantis-ramaswamy-fox-news | TX0009318399 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Jeanie Buss: Lakers are interested only in players who want to play with LeBron James | Los Angeles Times | LA Times | https://www.latimes.com/sports/lakers/la-sp-lakers-report-20190122-story.html | TX0008792447 |
| Jo Koy grades himself on the Golden Globes  prepares for Kia Forum shows | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/story/2024-01-11/jo-koy-grades-himself-on-golden-globes-prepares-for-kia-forum | TX0009382217 |
| John Eastman's bar trial resumes  a week after he was indicted with Trump and others | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2023-08-22/john-eastman-bar-trial-resumes-after-trump-indictment | TX0009322340 |
| John Madden is gone but his family is keeping his NFL gameday legacy alive | Los Angeles Times | LA Times | https://www.latimes.com/sports/story/2024-09-16/john-madden-nfl-sunday-broadcasting-roger-goodell | TX0009444245 |
| Jordan Peele  James Ivory win top prizes at Writers Guild of America Awards | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/movies/la-et-mn-writers-guild-awards-20180211-story.html | TX0008533860 |
| Jordan Peele's 'Us' is expected to have a bigger opening weekend than 'Get Out' | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/la-fi-ct-box-office-us-jordan-peele-20190320-story.html | TX0008794233 |
| Jordan Spieth finds breaking with Claret Jug is hard to do | Los Angeles Times | LA Times | https://www.latimes.com/sports/la-sp-spieth-claret-jug-20180717-story.html | TX0008619801 |
| Judge denies restraining order to halt Mulvaney's appointment as acting CFPB director | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-cfpb-director-ruling-20171128-story.html | TX0008507774 |
| Judge orders VA to build housing on UCLA baseball parking lot. On the double! | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-21/judge-orders-va-to-build-housing-on-ucla-baseball-parking-lot-on-the-double | TX0009459010 |
| Judge strikes down city of L.A.'s ban on new oil drilling | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-12/judge-strikes-down-city-of-l-a-s-ban-on-new-oil-drilling | TX0009444245 |
| Kaiser mental health professionals in Southern California go on strike | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-21/kaiser-mental-health-therapists-strike-southern-california | TX0009459010 |
| Kamala Harris to call for federal spending to raise teacher salaries | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-kamala-harris-teacher-pay-20190323-story.html | TX0008794233 |
| Kamala Harris, at Trump's pre-insurrection rally site, casts him as dangerous choice | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-10-29/2024-election-kamala-harris-presidential-race-final-argument | TX0009459010 |
| Kamala Harris' revolutionary push to treat child sex workers as victims  not criminals | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-26/before-combating-sex-trafficking-became-a-republican-tenet-kamala-harris-wrote-the-playbook | TX0009444245 |
| Katie Ledecky made history look routine in adding to record Olympic medal haul | Los Angeles Times | LA Times | https://www.latimes.com/sports/olympics/story/2021-07-31/katie-ledecky-love-swimming-dominant-tokyo-olympics-paris | TX0009103384 |
| Kentavious Caldwell-Pope is practicing and playing with the Lakers while serving a 25-day jail sentence | Los Angeles Times | LA Times | https://www.latimes.com/sports/lakers/la-sp-lakers-caldwell-pope-20171221-story.html | TX0008513820 |
| Kevin de León and Ysabel Jurado trade insults in fight for Eastside city council seat | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-16/kevin-de-leon-and-ysabel-jurado-trade-insults-and-allegations-as-they-debate-face-to-face | TX0009444245 |
| King Charles now rules a monarchy that may have to change to survive | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2022-09-09/king-charles-now-rules-a-monarchy-that-may-have-to-change-to-survive | TX0009211959 |
| Kirstjen Nielsen has hung on as Homeland Security secretary  but at what price? | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-kirstjen-nielsen-homeland-security-border-20190403-story.html | TX0008798676 |
| Klamath River dam removal brings hope for threatened salmon | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-10-04/klamath-river-dam-removal-brings-hope-for-threatened-salmon | TX0009459010 |
| KPC Group bids to buy four Verity Health hospitals | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-verity-health-bid-20190118-story.html | TX0008792447 |
| L.A. city attorney accuses e-cigarette companies of illegally selling and marketing to minors | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-teen-vaping-lawsuit-20181031-story.html | TX0008673829 |
| L.A. City Council districts could be radically reshaped by state attorney general's probe | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-07/l-a-city-council-districts-could-be-radically-reshaped-by-state-probe | TX0009459010 |
| L.A. County hospitals are losing the battle against COVID-19 surge as problems multiply | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2021-01-06/l-a-county-hospitals-are-losing-the-battle-against-covid-19 | TX0008967498 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| L.A. County reports first West Nile virus death this year | *Los Angeles Times* | LA Times | https://www.latimes.com/california/story/2024-09-27/la-county-reports-first-west-nile-virus-death-this-year | TX0009444245 |
| L.A. County will require masks indoors amid alarming rise in coronavirus cases | *Los Angeles Times* | LA Times | https://www.latimes.com/california/story/2021-07-15/l-a-county-will-require-masks-indoors-amid-covid-19-surge | TX0009081250 |
| L.A. fashion brand and celeb favorite L'Agence is in major growth mode | *Los Angeles Times* | LA Times | https://www.latimes.com/business/story/2024-10-02/fashion-brand-lagence-expands | TX0009459010 |
| L.A. moves to prohibit landlords from evicting tenants in order to remodel units | *Los Angeles Times* | LA Times | https://www.latimes.com/california/story/2024-10-30/la-considers-ending-remodel-evictions | TX0009459010 |
| L.A. Police Chief Charlie Beck endorses 'sanctuary state' bill that Eric Holder hails as 'constitutional' | *Los Angeles Times* | LA Times | https://www.latimes.com/politics/la-pol-ca-eric-holder-charlie-beck-kevin-deleon-sanctuary-state-bill-20170619-story.html | TX0008427381 |
| L.A. teachers union supports blocking U.S. sale of about $20 billion in weaponry to Israel | *Los Angeles Times* | LA Times | https://www.latimes.com/california/story/2024-10-25/l-a-teachers-union-supports-blocking-u-s-sale-of-about-20-billion-in-weaponry-to-israel | TX0009459010 |
| L.A. women sue Uber  saying it failed to warn them of sexual assaults by fake Uber drivers | *Los Angeles Times* | LA Times | https://www.latimes.com/local/lanow/la-me-ln-uber-sexual-assault-lawsuit-20190409-story.html | TX0008798676 |
| L.A.'s housing costs make it harder for companies to keep workers here  survey finds | *Los Angeles Times* | LA Times | https://www.latimes.com/business/technology/la-fi-tn-la-housing-costs-employers-20170413-story.html | TX0008468013 |
| L.A.'s promise of "car free" Olympics running short on time and money | *Los Angeles Times* | LA Times | https://www.latimes.com/california/story/2024-10-23/l-a-s-promise-of-car-free-olympics-running-short-on-time-and-money | TX0009459010 |
| L.A.'s silliest law? Why Hollywood bans Silly String on Halloween | *Los Angeles Times* | LA Times | https://www.latimes.com/california/story/2024-10-28/hollywoods-halloween-silly-string-ban | TX0009459010 |
| LACMA opening pushed to 2026; staff memo reveals plans for sneak peek inside empty new building | *Los Angeles Times* | LA Times | https://www.latimes.com/entertainment-arts/story/2024-09-10/lacma-new-building-david-geffen-galleries-opening | TX0009444245 |
| Lakers are off to flying start with victory over Clippers | *Los Angeles Times* | LA Times | https://www.latimes.com/sports/lakers/story/2020-07-30/lakers-off-to-flying-start-with-victory-over-the-clippers | TX0008914870 |
| Lakers vs. Celtics takeaways: Anthony Davis laments falling short at critical moment | *Los Angeles Times* | LA Times | https://www.latimes.com/sports/lakers/story/2023-12-26/los-angeles-lakers-boston-celtics-nba-game-takeaways | TX0009366468 |
| Lakers' candidates to replace Luke Walton will need NBA head coaching experience | *Los Angeles Times* | LA Times | https://www.latimes.com/sports/lakers/la-sp-lakers-coach-candidates-20190412-story.html | TX0008798676 |
| Lamb fetuses can now grow in artificial wombs. Will humans be next? | *Los Angeles Times* | LA Times | https://www.latimes.com/science/sciencenow/la-sci-sn-artificial-womb-premature-babies-20170428-story.html | TX0008468013 |
| Landslides bring uncertainty  fear to Rancho Palos Verdes. How much worse will it get? | *Los Angeles Times* | LA Times | https://www.latimes.com/california/story/2024-09-05/unprecedented-landslides-have-rancho-palos-verdes-asking-how-much-worse-can-it-get | TX0009444245 |
| LAPD chief overrules finding that cleared officer in fatal shooting of man asleep with gun | *Los Angeles Times* | LA Times | https://www.latimes.com/california/story/2024-10-09/lapd-chief-faults-officer-in-shooting-of-sleeping-armed-man | TX0009459010 |
| LAPD considering stronger body camera policy in light of recent scandals | *Los Angeles Times* | LA Times | https://www.latimes.com/california/story/2023-10-26/lapd-considering-stronger-body-camera-policy | TX0009351372 |
| LAPD rookie cops face hazing by shaved heads and other 'rites of passage ' report says | *Los Angeles Times* | LA Times | https://www.latimes.com/california/story/2024-10-11/lapd-training-program-lacks-oversight-report-says | TX0009459010 |
| Latino  Asian American  LGBTQ activists: They want to shape California's congressional maps | *Los Angeles Times* | LA Times | https://www.latimes.com/politics/story/2021-11-21/redistricting-jockeying-latinos-asian-americans-lgbtq | TX0009127282 |
| Latino residents slam 'trust fund hipsters' in L.A. gentrification battle that is getting personal | *Los Angeles Times* | LA Times | https://www.latimes.com/california/story/2024-10-21/frogtown-flea-crawl-sparks-fierce-debate-over-gentrification-in-the-elysian-valley | TX0009459010 |
| LAUSD postpones effort to raise new parcel tax | *Los Angeles Times* | LA Times | https://www.latimes.com/local/education/la-me-edu-lausd-tax-proposal-20180710-story.html | TX0008619801 |
| LAUSD's Black student achievement program upended  targeted by conservative Virginia group | *Los Angeles Times* | LA Times | https://www.latimes.com/california/story/2024-10-14/lausd-black-student-achievement-program-conservative-legal-challenge | TX0009459010 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Lawyer asks that Fox News harassment victims be allowed to go public with their stories | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-fox-harassment-20170511-story.html | TX0008433921 |
| LAX's 'embarrassing misstep' draws closer to being fixed | Los Angeles Times | LA Times | https://www.latimes.com/california/newsletter/2024-10-27/laxs-embarrassing-misstep-draws-closer-to-being-fixed-essential-california | TX0009459010 |
| LeBron and Bronny James make history in Lakers' season-opening win | Los Angeles Times | LA Times | https://www.latimes.com/sports/lakers/story/2024-10-22/los-angeles-lakers-minnesota-timberwolves-nba-game-recap | TX0009459010 |
| Line fire flare-up tips California over a grim milestone: 1 million acres burned in 2024 | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-01/line-fire-expands-california-records-1-million-acres-burned | TX0009459010 |
| Lithium-ion batteries causing fires  dangers on California freeways sparking calls for safety improvements | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-28/lithium-ion-battery-fires-rampant-safety-fears | TX0009459010 |
| Living inside Rancho Palos Verdes landslide zone: Darkness propane  batteries and determination | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-26/life-without-power-trying-to-survive-on-rancho-palos-verdes-landslide | TX0009444245 |
| Long treated like exports  nurses in Philippines now told to stay home to fight coronavirus | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2020-05-01/coronavirus-filipino-nurses | TX0008898077 |
| Looking for legal weed around L.A.? WeHo is your only option — and you'll have to wait until Jan. 2 | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-recreational-marijuana-weho-20171229-story.html | TX0008513820 |
| Los Angeles has to rezone the entire city. Why are officials protecting single-family-home neighborhoods? | Los Angeles Times | LA Times | https://www.latimes.com/homeless-housing/story/2024-09-26/los-angeles-has-to-rezone-the-entire-city-why-are-officials-protecting-single-family-home-neighborhoods | TX0009444245 |
| Los Angeles Mayor Eric Garcetti skips presidential race to 'finish the job' at home | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-eric-garcetti-president-decision-20190129-story.html | TX0008792447 |
| Los Angeles should hike hotel and airport workers' pay  report says | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2024-09-10/los-angeles-hotel-worker-minimum-wage-should-reach-30-an-hour-by-2028-city-report-recommends | TX0009444245 |
| Los Angeles' $22-billion homelessness problem gives leaders a choice: Double down or change strategies | Los Angeles Times | LA Times | https://www.latimes.com/homeless-housing/story/2024-10-16/los-angeles-22-billion-homelessness-plan | TX0009459010 |
| Major-league debt and mortgages: Inside the California Senate candidates' finances | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-10-07/california-senate-election-garvey-schiff-finances | TX0009459010 |
| Man arrested on suspicion of killing his father near Mt. Baldy | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-13/mt-baldy-homicide | TX0009459010 |
| Man arrested with guns near Trump rally says he had a pass to be there | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-13/man-arrested-near-trump-rally-in-coachella-with-shotgun-handgun-high-capacity-magazine-authorities-say | TX0009459010 |
| Man intentionally drove off L.A. pier  killing sons  to collect insurance money  prosecutors say | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-elmezayen-charges-20181116-story.html | TX0008673829 |
| Man steals LAPD vehicle in Hollywood  leads police on freeway chase | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-stolen-lapd-car-pursuit-20180406-story.html | TX0008574949 |
| Man who fatally stabbed UCLA grad student Brianna Kupfer found guilty of murder | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-11/man-guilty-murder-ucla-student-brianna-kupfer | TX0009444245 |
| Manson follower Leslie Van Houten granted parole in notorious murders; LaBianca family opposes her release | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-manson-van-houten-murder020170906-htmlstory.html | TX0008492310 |
| Margaret Atwood has a few wry comments about being a PEN Center USA lifetime achievement honoree | Los Angeles Times | LA Times | https://www.latimes.com/books/la-et-jc-pen-margaret-atwood-20170612-story.html | TX0008427381 |
| Marie Kondo is proud of your tidying up  and wants to clarify that part about books | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/tv/la-et-st-marie-kondo-20190124-story.html | TX0008792447 |
| Masters notes: Corey Conners looks to continue miracle run at Augusta | Los Angeles Times | LA Times | https://www.latimes.com/sports/la-sp-masters-corey-conners-jordan-spieth-20190410-story.html | TX0008798676 |
| Matthew Stafford under pressure to beat Tom Brady and put Rams on cusp of Super Bowl | Los Angeles Times | LA Times | https://www.latimes.com/sports/rams/story/2022-01-22/matthew-stafford-rams-tom-brady-buccaneers-nfl-playoffs | TX0009167799 |
| Measure A homeless sales tax edges closer to the 50% majority needed for passage, poll shows | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-07/l-a-county-voters-poll-sales-tax-for-homeless-services | TX0009459010 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Meet the Walz-Vance debate moderators: Margaret Brennan and Norah O'Donnell | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2024-09-30/meet-the-walz-vance-debate-moderators-margaret-brennan-and-norah-odonnell | TX0009444245 |
| Meet Tommy Richman  aspring opera singer turned viral R&B hitmaker | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/music/story/2024-09-27/tommy-richman-million-dollar-baby-tiktok-coyote-album-interview | TX0009444245 |
| Messy breakup gets messier: In Britain  draft agreement for 'Brexit' draws howls of protest. What does the deal say? | Los Angeles Times | LA Times | https://www.latimes.com/world/europe/la-fg-britain-brexit-draft-deal-20181115-story.html | TX0008673829 |
| Methane in the atmosphere is surging  and that's got scientists worried | Los Angeles Times | LA Times | https://www.latimes.com/science/sciencenow/la-sci-sn-methane-atmosphere-accelerating-20190301-story.html?fbclid=IwAR3o_DXiCYOhZ0edLlviMekpGd5Ic37v4OqNp8D2KuHu7y1QuIIkU5Ci_yo | TX0008794233 |
| Migrants  young and old  are not always related. Border Patrol says fear of child trafficking forces separations | Los Angeles Times | LA Times | https://www.latimes.com/nation/la-na-border-patrol-dna-20180508-htmlstory.html | TX0008580329 |
| Missiles, a hurricane and a strike: How 3 crises are shaping the presidential race | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-10-02/2024-election-port-strike-mideast-hurricane-presidential-race | TX0009459010 |
| More skiers turn to short-term rentals — a mixed blessing for resorts | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-airbnb-ski-resorts-2017022-story.html | TX0008408625 |
| More than 2 000 Kaiser mental health professionals could go on strike Monday | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-18/thousands-of-kaiser-mental-health-workers-could-launch-strike-monday | TX0009459010 |
| Mosquito-borne virus spreads at 'unprecedented' levels in L.A. Climate change may make things worse | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-30/l-a-county-faces-unprecedented-dengue-transmission-climate-change-may-make-it-worse-experts-say | TX0009444245 |
| Most of the injured in Las Vegas have left the hospital and gone home. But one still wonders when she will | Los Angeles Times | LA Times | https://www.latimes.com/nation/la-na-vegas-victim-20171014-story.html | TX0008518109 |
| Motion picture academy announces new rules for documentary features | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/movies/la-et-mn-academy-documentary-rule-change-20180424-story.html | TX0008574949 |
| Move over  Coachella: Kendall Jenner is getting into the festival business | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/music/la-et-ms-kendall-jenner-fyre-festival-20170105-story.html | TX0008392300 |
| Mueller's office disputes BuzzFeed account of Trump ordering Cohen to lie to Congress | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-cohen-trump-lie-20190118-story.html | TX0008792447 |
| Must Reads: Border fence threatens family burial ground — and a slice of African American history | Los Angeles Times | LA Times | https://www.latimes.com/nation/la-na-texas-border-cemeteries-20190219-story.html | TX0008795255 |
| Must Reads: This food truck was stranded on the 105 Freeway after a fiery crash closed all lanes. So it opened for breakfast | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-food-truck-freeway-20180824-story.html | TX0008667316 |
| Must Reads: Trump says he is likely to support ending blanket federal ban on marijuana | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-trump-marijuana-20180608-story.html?mc_cid=f35831f4b9 | TX0008594601 |
| Nearly 10 years after California oil spill | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-10-14/coastal-california-oil-pipeline-proposal-sparks-protest | TX0009459010 |
| New bullet train plan paints optimistic picture  but opposition continues to grow | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2020-02-15/new-bullet-train-plan-paints-optimistic-picture-but-opposition-continues-to-grow | TX0008872940 & TX0008880535 |
| New hotel at SoFi Stadium to cater to athletes and fans | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2024-10-11/inglewood-will-get-300-room-hotel-at-sofi-stadium | TX0009459010 |
| New MPAA chief Charles Rivkin aims to be a diplomat for Hollywood at an uncertain time | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-charles-rivkin-mpaa-2017090-story.html | TX0008492310 |
| New season  same Trump: The president again blasts NFL players for protests during national anthem | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-trump-nfl-20180810-story.html | TX0008667316 |
| Newsletter: What you should know about the CalSavers retirement program | Los Angeles Times | LA Times | https://www.latimes.com/business/newsletter/2020-09-22/calsavers-retirement-plan-business | TX0008928743 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Newsom calls for big boost in funding for California's film and TV tax credit  throwing Hollywood a lifeline | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2024-10-27/gavin-newsom-film-tv-tax-credit-california-hollywood | TX0009459010 |
| Newsom quashed bill. Now lawsuit aims to open UC jobs to undocumented students | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-01/lawsuit-seeks-to-open-uc-jobs-to-undocumented-students-after-newsom-vetoes-bill | TX0009459010 |
| Newsom signs bill to push last call until 4 a.m. — but only for VIPs at new Clippers arena | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-30/newsom-signs-bill-to-push-last-call-until-4-a-m-but-only-for-vips-at-new-clippers-arena | TX0009444245 |
| Newsom vetoes bill allowing more lawsuits from victims of sex abuse at juvenile facilities | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-01/newsom-vetoes-bill-allowing-more-lawsuits-from-victims-of-sex-abuse-at-juvenile-facilities | TX0009459010 |
| Newsom's office announces new California environmental campaign at Climate Week NYC | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-09-23/newsom-seeks-to-enlist-californians-in-climate-action | TX0009444245 |
| No "pattern of corruption" in contracts inked during Ridley-Thomas' tenure  probe finds | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-30/no-pattern-of-corruption-in-contracts-inked-during-ridley-thomas-tenure-probe-finds | TX0009459010 |
| No time to waste' as Rams prepare for Thursday night matchup against Minnesota | Los Angeles Times | LA Times | https://www.latimes.com/sports/rams/la-sp-rams-vikings-20180923-story.html | TX0008667867 |
| North Korea says Trump declared war via tweet. The White House says it didn't | Los Angeles Times | LA Times | https://www.latimes.com/world/asia/la-fg-north-korea-war-threat-20170925-story.html | TX0008492310 |
| Not the beef: Testing bolsters case against California onions in McDonald's E. coli outbreak | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-27/testing-strengthens-case-against-california-onions-mcdonalds-e-coli | TX0009459010 |
| Nothing 50-50 about it. Shohei Ohtani should be unanimous NL MVP | Los Angeles Times | LA Times | https://www.latimes.com/sports/dodgers/story/2024-09-20/shohei-ohtani-deserves-nl-mvp-50-50-dodgers | TX0009444245 |
| O.C. man charged with workers' comp fraud involving $100 million of billings | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-13/o-c-man-charged-with-workers-comp-fraud-involving-100-million-of-billings | TX0009459010 |
| Obama coming to Southern California to campaign for Democrats in key House races | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-pol-ca-obama-campaigning-house-races-20180905-story.html | TX0008667867 |
| On a night of fierce exchanges  Harris sets the tone | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-09-11/2024-election-presidential-debate-harris-trump | TX0009444245 |
| On eve of mediation  L.A. Unified offers teachers 6% raises — which the union rejects | Los Angeles Times | LA Times | https://www.latimes.com/local/education/la-me-edu-lausd-offer-to-teachers-20180925-story.html | TX0008667867 |
| Oscars 2019: Spike Lee wins his first competitive Oscar for 'BlacKkKlansman' | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/movies/la-et-mn-oscars-spike-lee-first-oscar-20190224-story.html | TX0008795255 |
| Oscars 2021 snubbed movie theaters in an hour of need | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/newsletter/2021-04-27/oscars-snubbed-movie-theaters-the-wide-shot | TX0009011723 |
| Our lives are hanging by a thread': Latino parents with chronic diseases fear COVID-19 as schools reopen | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2021-04-22/latinos-chronic-illnesses-fear-covid-schools-reopen | TX0009011723 |
| Parents in college-admissions scandal got tax breaks. Outrage sparks calls for change | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-cheating-scandal-donor-tax-breaks-20190318-story.html | TX0008794233 |
| Patriots' dynasty continues despite exaggerated reports of its demise | Los Angeles Times | LA Times | https://www.latimes.com/sports/super-bowl/la-sp-patriots-dynasty-20190204-story.html | TX0008795255 |
| Paul Boyer  who was awed by cells and won a Nobel Prize for deducing how they use energy  dies at 99 | Los Angeles Times | LA Times | https://www.latimes.com/science/sciencenow/la-sci-sn-paul-boyer-obit-20180607-story.html | TX0008594601 |
| Pay for NBCUniversal CEO Steve Burke soars to $46 million among corporate America's highest | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-steve-burke-nbcuniversal-pay-20170428-story.html | TX0008468013 |
| Pentagon proposes scaled-down military parade  not one with tanks and firepower that Trump envisioned | Los Angeles Times | LA Times | https://www.latimes.com/nation/la-na-pol-parade-trump-20180309-story.html | TX0008550095 |
| Perfect 10: Tony Gonsolin excels to stay unbeaten as Dodgers defeat Padres | Los Angeles Times | LA Times | https://www.latimes.com/sports/dodgers/story/2022-07-01/tony-gonsolin-gem-stays-unbeaten-dodgers-defeat-padres | TX0009189109 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| PG&E files for bankruptcy protection. Here's why that could mean bigger electricity bills | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-pge-bankruptcy-filing-20190129-story.html | TX0008792447 |
| Philanthropists invest $15 million in L.A. County local news | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-10/la-as-a-news-desert-philanthropists-pump-15-million-into-la-local-news | TX0009444245 |
| Political turmoil mounts as Trump provides new account of when he decided to fire Comey | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-politics-trump-comey-20170511-story.html | TX0008433921 |
| Poll: If Trump wins the White House, Californians want their next senator to fight back | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-11/california-voters-poll-schiff-garvey-senate-race | TX0009459010 |
| Portland  America's 'whitest' big city  is an unlikely hub of Black Lives Matter | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2020-08-02/portland-americas-whitest-big-city-unlikely-hub-of-black-lives-matter | TX0008923226 |
| Power shutoffs creep wider on Palos Verdes Peninsula. Dozens of Rolling Hills homes to go dark | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-16/power-shutoffs-rolling-hills-palos-verdes-peninsula-landslide | TX0009444245 |
| Preserving more habitat for China's giant pandas is having a giant payoff  study says | Los Angeles Times | LA Times | https://www.latimes.com/science/sciencenow/la-sci-sn-panda-conservation-costs-20180628-story.html | TX0008619801 |
| Prop. 5 could unleash a flood of new affordable housing  road repairs  fire stations — and tax hikes | Los Angeles Times | LA Times | https://www.latimes.com/homeless-housing/story/2024-10-04/proposition-5-could-unleash-a-flood-of-new-affordable-housing-road-repairs-fire-stations-and-tax-hikes | TX0009459010 |
| Public radio station KPCC hires Herb Scannell to succeed Bill Davis as CEO | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-kpcc-ceo-20190123-story.html | TX0008792447 |
| Q&A: Dennis Lehane on writing  family and his new novel  'Since We Fell' | Los Angeles Times | LA Times | https://www.latimes.com/books/jacketcopy/la-ca-jc-dennis-lehane-20170519-htmlstory.html | TX0008433921 |
| Q&A: Halloween horror translated for ballet: How 'Inferno' will turn Dante into dance | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/arts/la-et-cm-lincoln-jones-20171010-htmlstory.html | TX0008518109 |
| Q&A: What does it mean to be a chef in Los Angeles in 2017? We asked a few of them | Los Angeles Times | LA Times | https://www.latimes.com/food/dailydish/la-dd-talking-to-los-angeles-chefs-20170422-htmlstory.html | TX0008468013 |
| Race to find black hole at the center of the Milky Way nets Nobel Prize in physics | Los Angeles Times | LA Times | https://www.latimes.com/science/story/2020-10-06/the-nobel-prize-in-physics-goes-to-roger-penrose-reinhard-genzel-and-andrea-ghez | TX0008936728 |
| Rail experts ask why new track in Washington state Amtrak crash did not have speed control system | Los Angeles Times | LA Times | https://www.latimes.com/nation/la-na-washington-amtrak-derailment-20171219-story.html | TX0008513820 |
| Rami Malek uncovers Freddie Mercury — the showy performer and the lonely composer | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/envelope/la-en-mn-rami-malek-bohemian-rhapsody-20190123-story.html | TX0008792447 |
| Rams  Chargers can feel the momentum building at Inglewood stadium site | Los Angeles Times | LA Times | https://www.latimes.com/sports/chargers/la-sp-inglewood-stadium-tour-20180103-story.html | TX0008533838 |
| Rams agree to settle lawsuit over St. Louis seat licenses | Los Angeles Times | LA Times | https://www.latimes.com/sports/sportsnow/la-sp-rams-psl-lawsuit-20181126-story.html | TX0008673829 |
| Rams coach Sean McVay happy to train in what is essentially a trailer park | Los Angeles Times | LA Times | https://www.latimes.com/sports/rams/la-sp-rams-headquarters-20190414-story.html | TX0008798676 |
| Republican lawmakers' troubles deepen as Koch donors and Bannon take aim | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-koch-bannon-gop-20171016-story.html | TX0008518109 |
| Republicans and Democrats angle to take the offensive after Mueller report | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-congress-trump-mueller-democrats-impeachment-20190325-story.html | TX0008794233 |
| Reversal clears LAPD officer faulted for firing two extra bullets in fatal 2020 shooting | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-04/lapd-officer-gun-influencer-wins-appeal-of-her-shooting-case | TX0009459010 |
| Review: At Majordomo  Jonathan Gold is unsure whether to praise chef David Chang — or bury him | Los Angeles Times | LA Times | https://www.latimes.com/food/jonathan-gold/la-fo-gold-majordomo-review-20180414-story.html | TX0008574949 |
| Review: Searing moments of American truths in 'Soul of a Nation: Art in the Age of Black Power' | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/arts/la-et-cm-soul-nation-broad-review-20190323-story.html | TX0008794233 |
| Review: Tesse is a Sunset Strip charmer that deserves more attention | Los Angeles Times | LA Times | https://www.latimes.com/food/la-fo-bill-addison-tesse-review-20190307-story.html | TX0008794233 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Review: The Hearth & Hound  April Bloomfield's new Los Angeles restaurant  is nothing like a gastropub | Los Angeles Times | LA Times | https://www.latimes.com/food/jonathan-gold/la-fo-gold-the-hearth-and-hound-review-20180110-story.html | TX0008533838 |
| Rising sea levels could mean twice as much flood risk in Los Angeles and other coastal cities | Los Angeles Times | LA Times | https://www.latimes.com/science/sciencenow/la-sci-sn-sea-level-floods-20170518-story.html | TX0008433921 |
| Robots can make your fries  salads and guacamole. Is this the future of fast food? | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2024-10-30/robots-can-now-make-your-fries-and-guacamole-the-future-of-fast-food | TX0009459010 |
| Rolling Hills Estates landslide slows  but broken sewer line prompts more evacuations | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2023-07-12/rolling-hills-estates-landslide-damages-sewer-line-prompting-new-evacuations | TX0009318399 |
| Rolling Stones' 'Circus ' once lost and unfinished  will receive a theatrical release | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/music/la-et-ms-rolling-stones-circus-20190319-story.html | TX0008794233 |
| Roseanne' revival helps ABC stage a comeback in the ratings | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-abc-upfront-roseanne-20180515-story.html | TX0008580329 |
| Running while female: 2020 presidential hopefuls test differing strategies | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-women-presidential-2020-20190129-story.html | TX0008792447 |
| Russia tried and failed to sow discord in America. Then it discovered social media | Los Angeles Times | LA Times | https://www.latimes.com/business/technology/la-fi-tn-social-media-russia-20180222-story.html | TX0008533860 |
| SAG-AFTRA talks break down over streaming pay in a setback for Hollywood's back-to-work plans | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2023-10-11/amptp-sag-aftra-roadblocks-actors-strike | TX0009351372 |
| Santa Monica College shooting suspect dies by suicide amid standoff  authorities say | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-15/person-killed-standoff-el-segundo-link-santa-monica-college-shooting | TX0009459010 |
| Schiff vs. Trump: The real head-to-head battle defining California's U.S. Senate race | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-07/schiff-trump-california-senate-election-battle | TX0009459010 |
| Scientists long urged NASA to search for signs of life near Jupiter. Now it's happening | Los Angeles Times | LA Times | https://www.latimes.com/science/story/2024-10-09/nasa-to-search-for-signs-of-life-on-one-of-jupiters-moons | TX0009459010 |
| Sean 'Diddy' Combs charged with sex trafficking, racketeering | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/music/story/2024-09-16/sean-combs-diddy-arrested-sex-trafficking-federal-investigation | TX0009444245 |
| Sean 'Diddy' Combs placed on suicide watch at N.Y. jail; sources call it routine | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/music/story/2024-09-20/sean-diddy-combs-placed-in-suicide-watch-at-notorious-brooklyn-jail | TX0009444245 |
| Search begins for new San Diego State president as trustees announce salary for interim leader | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-san-diego-state-president-salary-20170524-story.html | TX0008433921 |
| Searching for a mask? In coronavirus panic, L.A. stores are sold out | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2020-02-28/coronavirus-n95-masks-hand-sanitizer-shopping | TX0008872940 & TX0008880535 |
| Second man found dead in Ed Buck's apartment died of accidental meth overdose  authorities say | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-ed-buck-second-death-meth-overdose-20190325-story.html | TX0008794233 |
| Senate votes to kill new rule allowing class-action lawsuits against banks; Pence casts deciding vote | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-arbitration-rule-senate-20171024-story.html | TX0008518109 |
| Severe flu brings medicine shortages  packed ERs and a rising death toll in California | Los Angeles Times | LA Times | https://www.latimes.com/local/california/la-me-ln-flu-surge-20180106-htmlstory.html | TX0008533838 |
| Sex 'casual contact ' pimples: A California monkeypox guide separating fact and fiction | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2022-08-05/a-guide-to-separating-monkeypox-facts-from-fiction | TX0009197712 |
| Sex  radiation and mummies: How farms are fighting a pesky almond moth without pesticides | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-10-07/how-almond-growers-battle-a-pesky-moth-without-pesticides | TX0009459010 |
| Shaded pink  women's protest fills the streets of downtown L.A. | Los Angeles Times | LA Times | https://www.latimes.com/local/california/la-me-la-ln-womens-march-20170121-story.html | TX0008392300 |
| Sheryl Swoopes  a WNBA superstar  on her big Nike moment: 'I still get a little choked up' | Los Angeles Times | LA Times | https://www.latimes.com/fashion/la-ig-sneakers-sheryl-swoopes-nike-womens-sneakers-20190214-story.html | TX0008795255 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Shohei Ohtani does it! Dodgers star first to 50-50 mark in three-homer 10-RBI day | Los Angeles Times | LA Times | https://www.latimes.com/sports/dodgers/story/2024-09-19/shohei-ohtani-dodgers-50-50-milestone-home-runs-marlins | TX0009444245 |
| Smartmatic's defamation lawsuit against Newsmax is headed to trial. What's at stake? | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2024-09-20/voting-companys-defamation-suit-against-right-wing-newsmax-heads-for-trial | TX0009444245 |
| Snapchat showed investors false user statistics  ex-employee alleges in lawsuit | Los Angeles Times | LA Times | https://www.latimes.com/business/technology/la-fi-tn-snap-employee-20170104-story.html | TX0008392300 |
| Snow levels dipping and widespread rain is on tap for Southern California this week | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2020-01-13/southern-california-weather-rain-snow | TX0008864738 |
| Some Paradise residents are allowed to visit their homes  one day after neighbors in nearby Concow return to the ruins of theirs | Los Angeles Times | LA Times | https://www.latimes.com/local/california/la-me-concow-paradise-residents-20181205-story.html | TX0008721036 |
| South American crew used signal jammers  blowtorches and disguises on California crime tour  feds say | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-29/south-american-bank-heist-crew-california-crime-spree | TX0009459010 |
| South L.A. candidate was charged with stabbing a woman in 1993. She says they're friends | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-16/south-la-candidate-michelle-chambers-california-legislature-stabbed-woman | TX0009459010 |
| South L.A. commission backs stiff new rules for oil site near USC | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-oil-drilling-challenge-20180116-story.html | TX0008533838 |
| Southern California is suddenly besieged by fire. Experts say fall will be worse | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-09-11/socal-is-suddenly-consumed-by-fire-fall-may-be-worse | TX0009444245 |
| Southern California's hottest commercial real estate market is for tenants that aren't human | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2024-09-27/insatiable-demand-for-data-centers-reported-as-ai-and-cloud-service-expand | TX0009444245 |
| Southern California's median home price rose sharply in October | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2020-11-18/southern-california-home-prices-october | TX0008950227 |
| Space Jam 2 ' starring LeBron James  to receive $21.8-million tax break to shoot in California | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-space-jam2-tax-credit-20181119-story.html | TX0008673829 |
| SpaceX in another advance  launches supplies to space station in a reused capsule | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-spacex-launch-20170601-story.html | TX0008427381 |
| Spike Lee takes on Vietnam and the turmoil of the Trump era in Netflix's 'Da 5 Bloods' | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/movies/story/2020-06-03/spike-lee-da-5-bloods-netflix-trump-george-floyd | TX0008907444 |
| Spirit Airlines improves on-time arrival rates in hopes of shaking off reputation as an unreliable carrier | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-travel-briefcase-spirit-reputation-20180728-story.html | TX0008619801 |
| State attorney general wants L.A. to redraw council districts, confidential document says | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-02/attorney-general-investigation-redistricting-la-city-council-redraw-district-boundaries | TX0009459010 |
| State program for released sexually violent predators spends $1.6 million per predator, audit finds | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-18/state-program-to-release-sexually-violent-predators-has-hefty-price-tag | TX0009459010 |
| State Supreme Court to decide if L.A. County sheriff can give names of problem deputies to prosecutors | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-brady-supreme-court-20171011-story.html | TX0008518109 |
| States are reopening from coronavirus shutdowns. What happens to frozen utility payments? | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2020-05-22/coronavirus-shutdowns-consumers-unpaid-utility-bills-loom-as-costly-problem | TX0008898077 |
| Strolling into Japan's past along the Nakasendo Way | Los Angeles Times | LA Times | https://www.latimes.com/travel/la-tr-japan-nakasendo-20181111-story.html | TX0008673829 |
| Stuart Timmons  author of 'Gay L.A.' and noted LGBT historian dies at 60 | Los Angeles Times | LA Times | https://www.latimes.com/local/obituaries/la-me-stuart-timmons-20170130-story.html | TX0008408625 |
| STX Entertainment files for planned IPO in Hong Kong | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-stx-hong-kong-20180426-story.html | TX0008574949 |
| Supreme Court agrees to decide by summer on Trump's new census question | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-court-census-20190215-story.html?utm_source=feedburner&utm_medium=feed&utm_campaign=Feed%3A+latimes%2Fnews%2Fnationworld%2Fnation+%28L.A.+Times+-+National+News%29 | TX0008795255 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Supreme Court finds a compromise in reviving Trump's travel ban | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-supreme-court-trump-travel-ban-20170626-story.html | TX0008427381 |
| Supreme Court limits habitats protected under the Endangered Species Act | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-court-endangered-20181127-story.html | TX0008673829 |
| Supreme Court upholds federal power to detain and deport immigrants for long-past crimes | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-supreme-court-crimes-immigrants-legal-trump-20190319-story.html | TX0008794233 |
| Supreme Court will tackle transgender rights  'ghost guns' in term beginning Monday | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2024-10-03/supreme-court-new-term-ghost-guns-transgender-teens | TX0009459010 |
| Surprising tsunami triggers may lurk off California's coast scientists say | Los Angeles Times | LA Times | https://www.latimes.com/science/story/2021-05-03/surprising-tsunami-triggers-may-lurk-off-california-coast | TX0009020645 |
| Survey: Dodgers pass Lakers as L.A.'s favorite team | Los Angeles Times | LA Times | https://www.latimes.com/sports/mlb/la-sp-dodgers-lakers-20170418-story.html | TX0008468013 |
| Suspects in City Hall audio leak won't be charged with misdemeanors | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-16/l-a-city-atty-feldstein-soto-wont-prosecute-over-illicit-audio-recording-at-county-fed | TX0009459010 |
| Sweetgreen and Shake Shack are going all in on drive-throughs. They're not alone | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2021-01-28/sweetgreen-shake-shack-drive-thru-restaurant-boom | TX0008980958 |
| Taiwanese company Gold Apollo denies supplying exploding pagers in Lebanon | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2024-09-18/exploding-pagers-lebanon-taiwan-gold-apollo | TX0009444245 |
| Tale of the tape: Former USC quarterback Max Browne understands Trojans' struggles on offense | Los Angeles Times | LA Times | https://www.latimes.com/sports/usc/la-sp-usc-football-browne-20181122-story.html | TX0008673829 |
| Tarana Burke debuts powerful #MeToo PSAs spotlighting sexual violence survivors | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/la-et-metoo-movement-tarana-burke-psa-20190128-htmlstory.html | TX0008792447 |
| Taylor Swift  Keke Palmer and Austin Butler among newest members of film academy | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/movies/story/2023-06-28/taylor-swift-keke-palmer-and-bill-hader-among-newest-members-of-film-academy | TX0009307204 |
| Ten L.A. schools to stop standardized tests amid debate: 'Endless boredom' or essential tool? | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-12/ten-l-a-schools-to-stop-standardized-tests-amid-debate | TX0009444245 |
| Tentative deal to end LAUSD teachers' strike brings celebration and disappointment | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-edu-teachers-strike-reaction-20190122-story.html | TX0008792447 |
| The California sand wars: As beaches shrink  neighbors and cities fight for what's left | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-12/californias-sand-wars-as-beaches-shrink-neighbors-and-cities-fight-for-whats-left | TX0009444245 |
| The chefs behind République are opening a Filipino food stall at Grand Central Market | Los Angeles Times | LA Times | https://www.latimes.com/food/dailydish/la-fo-restaurant-news-20170527-story.html | TX0008433921 |
| The civil war inside the Republican Party deep in the heart of Texas | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-09-19/the-messy-battle-between-republicans-in-a-white-christian-texas-county | TX0009444245 |
| The coronavirus has made itself at home in animals. Why that ramps up the risk for people | Los Angeles Times | LA Times | https://www.latimes.com/science/story/2023-06-09/coronavirus-is-spreading-among-animals-that-ramps-up-risk-to-people | TX0009307204 |
| The GOP tax plan passed. Now Democrats have another big issue to use in the midterms | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-pol-ca-gop-tax-plan-midterms-republicans-20171220-story.html | TX0008513820 |
| The hidden earthquake danger lurking inside California homes and what you can do about it | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-23/earthquake-flaw-california-homes | TX0009459010 |
| The kids of L.A.'s immigrant cooks are growing up to become chefs. How they're shaping the food scene | Los Angeles Times | LA Times | https://www.latimes.com/food/story/2023-09-06/food-bowl-intro-essay | TX0009335264 |
| The last time South Korea hosted the Olympics  the CIA set off alarms about North Korea | Los Angeles Times | LA Times | https://www.latimes.com/world/asia/la-fg-korea-olympics-threat-20171218-htmlstory.html | TX0008513820 |
| The Murdoch family's legal battle over a media empire: What you need to know | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2024-09-16/the-murdoch-familys-legal-battle-over-the-future-of-news-corp-and-fox-what-you-need-to-know | TX0009444245 |
| The next-generation foreign policy of Kamala Harris | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-09-10/harris-foreign-policy | TX0009444245 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| The under-the-radar proposal to end homelessness in Los Angeles for $20 billion | Los Angeles Times | LA Times | https://www.latimes.com/homeless-housing/story/2024-09-13/los-angeles-homeless-proposal-20-billion | TX0009444245 |
| The VA failed to disclose findings of a survey that shows keen veteran interest in a hotel | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-16/the-va-is-suppressing-findings-of-a-survey-that-shows-keen-veteran-interest-in-a-hotel | TX0009459010 |
| The Valley will get light rail: Metro board approves north-south line along Van Nuys Boulevard | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-van-nuys-rail-20180628-story.html | TX0008594601 |
| There is no easy fix': Study reveals attitudes about lack of trees in South L.A. | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-10-11/there-is-no-easy-fix-study-reveals-attitudes-about-lack-of-trees-in-south-l-a | TX0009459010 |
| These 12 Americans had the right stuff to be picked for NASA's new class of astronaut trainees | Los Angeles Times | LA Times | https://www.latimes.com/science/sciencenow/la-sci-sn-nasa-astronaut-candidates-20170607-htmlstory.html | TX0008427381 |
| These hikers wanted a pandemic getaway. They ended up barely escaping the Creek fire | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2020-09-09/amid-escape-from-pandemic-hikers-wind-up-fleeing-creek-fire | TX0008928743 |
| They avoided a strike  but negotiations between writers and studios were a true Hollywood thriller | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-writers-guild-no-strike-20170501-story.html | TX0008433921 |
| They're off and running: Elizabeth Warren's trip to Iowa launches Democrats' long race to take on Trump | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-warren-iowa-20190105-story.html?fbclid=IwAR3HxUyX38vN0SGXQ-TI-h7OSNleHAUZBD7AhQCDGsYoS64CxExeIRb0JAs | TX0008792447 |
| Thieves are stealing ATMs and robbing taco truck workers in the Valley. Police ask for help | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-23/atms-taco-truck-thieves-valley-arrests | TX0009459010 |
| Three port truck companies exploited drivers  L.A. city attorney says in lawsuits | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-port-trucker-lawsuits-20180108-story.html | TX0008533838 |
| Tight job market is good for felons  people with disabilities and others who are hard to employ. But can it last? | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-hardcore-jobless-20170626-story.html | TX0008427381 |
| Times Executive Editor Kevin Merida is grilled by staff over 73 layoffs | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2023-06-08/times-editor-kevin-merida-faces-staff-73-layoffs-media | TX0009307204 |
| To fund new movies  'American Psycho' producer turns to the crowd | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2024-09-05/pressman-film-to-allow-the-public-to-invest-in-its-upcoming-slate-of-movies | TX0009444245 |
| To renovate an apartment — and not jack up the rent: These property owners have found a way | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-03/renovating-old-apartments-without-raising-the-rent | TX0009459010 |
| Tony Kinman  Southern California 'cowpunk' pioneer who defied musical boundaries  dies | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/music/la-et-ms-tony-kinman-dils-rank-file-obituary-20180503-story.html | TX0008580329 |
| Torrance measure asks voters to cap City Council's salary. It would actually raise members' pay more than 2 000% | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-18/torrance-measure-asks-voters-to-cap-city-council-salary-would-actually-raise-pay | TX0009459010 |
| Trucker convoy protesting COVID restrictions to arrive Sunday for Los Angeles rally | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2022-04-08/trucker-convoy-protesting-covid-mandates-aims-for-los-angeles-rally-on-sunday | TX0009164658 |
| Trump administration defends nerve agent pesticide found harmful to children | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-trump-pesticide-20180925-story.html | TX0008667867 |
| Trump administration does about-face  drops rule that threatened foreign students | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2020-07-14/trump-administration-rescinds-rule-on-foreign-students | TX0008914870 |
| Trump administration pushes states' rights — as long as they are coal states | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-clean-power-states-20180821-story.html | TX0008667316 |
| Trump condemns 'bureaucracy and mismanagement' at the U.N. | Los Angeles Times | LA Times | https://www.latimes.com/nation/la-fg-trump-un-reform-20170918-story.html | TX0008492310 |
| Trump is 'hijacking' White House events for 'partisan  political' gain  experts say | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2020-07-23/trump-hatch-act-ethics-campaign | TX0008914870 |
| Trump is sworn in as president  a divisive  singular figure promising to lift up 'the forgotten' | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-trump-inauguration-20170120-story.html | TX0008392300 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Trump keeps touting jobs spurred by Saudi deals. It's not clear they'll ever come | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-trump-saudi-deals-20170613-story.html | TX0008427381 |
| Trump picks new attorney general and U.N. ambassador  while airing grievances against Mueller and Tillerson | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-trump-barr-nauert-20181207-story.html | TX0008721036 |
| Trump signs order to temporarily shut nation's door to most refugees and start 'extreme vetting' | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-trump-refugees-20170127-story.html | TX0008392300 |
| Trump visits Calexico a day after retreating from threats to close U.S.-Mexico border | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-trump-california-border-visit-20190405-story.html | TX0008798676 |
| Trump wants Justice Department to investigate who wrote anonymous New York Times op-ed | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-trump-oped-investigation-20180907-story.html | TX0008667867 |
| Trump's 'space force' could propel Southern California's aerospace industry | Los Angeles Times | LA Times | https://www.latimes.com/nation/la-na-pol-space-california-20180831-story.html | TX0008667867 |
| Trump's Haitian immigrant comments create a storm in Florida | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-09-13/2024-election-trump-haitian-comments-florida | TX0009444245 |
| Trump's proposal to make overtime pay tax-exempt obscures how awful he was for all workers | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2024-09-17/column-trumps-proposal-to-make-overtime-pay-tax-exempt-obscures-how-awful-he-was-for-all-workers | TX0009444245 |
| Trump's rhetorical walkabouts: A sign of 'genius' or cognitive decline? | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-09-25/2024-election-trump-mental-acuity | TX0009444245 |
| Two Gardena police officers charged with illegally selling more than 100 guns | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-gardenapolice-guns-dealing-20180326-story.html | TX0008550095 |
| Ty Segall  keeping rock alive at Coachella  on the lost art of the live album | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/music/la-et-ms-ty-segall-coachella-20190411-story.html | TX0008798676 |
| U.S. Senate votes to block California-led effort on retirement security for low-income workers | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-senate-california-retirement-20170503-story.html | TX0008433921 |
| UC chancellors get big raises  putting them between $785,000 and nearly $1.2 million | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-20/uc-chancellors-get-big-raises | TX0009444245 |
| UC Irvine professor provides research that helps update database documenting the colonial-era slave trade | Los Angeles Times | LA Times | https://www.latimes.com/socal/daily-pilot/news/tn-dpt-me-slave-voyages-20190408-story.html | TX0008798676 |
| UC police seek approval for more pepper balls  sponge rounds  launchers  drones | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-19/pepper-balls-sponge-rounds-launchers-drones-uc-police-ask-for-these-weapons | TX0009444245 |
| UCLA students and faculty raise alarm on antisemitic and anti-Palestinian hate amid ongoing protests | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-23/ucla-antisemitism-anti-palestinian-reports | TX0009459010 |
| Ukraine fends off Russian attacks as Mariupol  Odesa are pounded; top U.S. officials to visit Kyiv | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2022-04-23/ukraine-fends-off-russian-attacks-in-the-east-says-mariupol-remains-contested | TX0009164658 |
| Ukraine wages its own war against Russia's cultural icons in its midst | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2022-07-17/decolonization-drive-targets-russian-luminaries-as-ukraine-war-rages | TX0009189109 |
| Ukrainian forces keep grip on Kyiv despite Russian onslaught | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2022-02-26/ukrainian-forces-hold-kyiv-russia-invasion | TX0009145566 |
| Unitarian church votes to become sanctuary to immigrants facing deportation | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-church-sanctuary-20180403-story.html | TX0008574949 |
| Unprecedented surge' in COVID-19 cases among L.A. police firefighters  paramedics | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2022-01-05/covid-19-coronavirus-omicrong-lapd-police-firefighter-paramedic | TX0009167799 |
| Unsealed affidavit sheds new light on FBI case for Trump Mar-a-Lago search | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2022-08-26/unsealed-affidavit-fbi-trump-mar-a-lago | TX0009197712 |
| Unusual October heat wave in California brings new fire fears; 1 million acres burned | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-30/october-ushers-in-blistering-heat-power-shutoffs-and-the-chance-of-plume-fires | TX0009444245 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Utter chaos': How the Coastal fire destroyed O.C. mansions despite firefighters' efforts | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2022-06-06/laguna-niguel-coastal-fire-firefighters | TX0009182841 |
| Vice Media video workers to unionize with writers and editors guilds | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-vice-media-wga-20170921-story.html | TX0008492310 |
| Vice President Mike Pence gets an earful in Cairo on his first official Middle East tour | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-fg-pence-egypt-20180120-story.html | TX0008533838 |
| Victorville prison strains to handle hundreds of immigrant detainees: 'We cannot take care of these inmates' | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-victorville-detainees-20180713-story.html | TX0008619801 |
| Vin Scully comes out of retirement for 60 seconds | Los Angeles Times | LA Times | https://www.latimes.com/sports/mlb/la-sp-dodgers-vin-scully-20180327-story.html | TX0008550095 |
| Vulnerable California Republicans vote for Biden impeachment inquiry | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2023-12-13/biden-impeachment-inquiry-house-vote-california-republicans | TX0009366468 |
| WannaCry cyberattack: When a hack shuts down a hospital who's to blame? | Los Angeles Times | LA Times | https://www.latimes.com/business/technology/la-fi-tn-wannacry-lawsuits-20170515-htmlstory.html | TX0008433921 |
| War uprooted them. Now it gives these Azerbaijanis hope | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2020-11-09/azerbaijan-displaced-nagorno-karabakh-war-brings-hope | TX0008950227 |
| Warehouse advance in Riverside County threatens rural lifestyle: 'Where does it stop?' | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-16/warehouse-advance-in-riverside-county-threatens-rural-lifestyle | TX0009459010 |
| Warriors have been a blessing for much-maligned Kevin Durant | Los Angeles Times | LA Times | https://www.latimes.com/sports/nba/la-sp-cavaliers-warriors-durant-20170611-story.html | TX0008427381 |
| We need more street shade in L.A. Why aren't we planting native trees? | Los Angeles Times | LA Times | https://www.latimes.com/lifestyle/newsletter/2024-10-01/we-need-more-street-shade-in-la-why-arent-we-planting-native-trees-lat-plants | TX0009459010 |
| Weak jobs report points to faltering recovery and race for a vaccine | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2020-12-04/us-employers-add-a-modest-245-000-jobs-as-virus-intensifies | TX0008958006 |
| Wendell Pierce hated World Series Game 5: The 'ugliness of humanity' sent him home early | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/tv/story/2024-10-31/wendell-pierce-world-series-game-5-obnoxious-fans | TX0009459010 |
| Wes Phillips joining Rams staff as tight ends coach | Los Angeles Times | LA Times | https://www.latimes.com/sports/rams/la-sp-rams-wes-phillips-20190211-story.html | TX0008795255 |
| What are Harris' and Trump's swing-state strategies for the final stretch? | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-10-25/what-are-harris-and-trumps-swing-state-strategies-through-this-final-stretch | TX0009459010 |
| What Coachella taught us about the future of dance music | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/music/la-et-ms-coachella-edm-20190414-story.html | TX0008798676 |
| What the new FDA-approved 23andMe genetic health risk reports can and can't tell you | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-23andme-reports-20170414-htmlstory.html | TX0008468013 |
| What you can learn about wine by watching new manga-based TV series 'Drops of God' | Los Angeles Times | LA Times | https://www.latimes.com/food/story/2023-05-12/manga-drops-of-god-tv-show-learn-about-wine | TX0009297508 |
| What you need to know about Earth's new, temporary mini-moon | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-19/earth-second-mini-moon-2024-pt5 | TX0009444245 |
| What's causing the L.A. coastal stench? From electric blue waves to eye-watering stink | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-30/red-tides-bioluminescent-waves-la-beaches-stink | TX0009459010 |
| What's in the deal to end the LAUSD teachers' strike? A look at the details | Los Angeles Times | LA Times | https://www.latimes.com/local/education/la-me-edu-lausd-strike-deal-details-20190122-story.html | TX0008792447 |
| When farm-to-table comes to your own front yard | Los Angeles Times | LA Times | https://www.latimes.com/food/dailydish/la-fo-re-kali-garden-20180314-story.html | TX0008550095 |
| When her third-grade classroom burned in the Camp fire one Paradise teacher took students into her home | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-paradise-teacher-camp-fire-20181203-story.html | TX0008721036 |
| When should a candidate apologize? The question roils an L.A. City Council race | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-30/when-should-a-candidate-apologize-jurado-de-leon | TX0009459010 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| While you sit in traffic  these tollway consultants charge the public $185 an hour for reading news | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-toll-road-consultants-20190311-story.html?fbclid=IwAR35NbxADBS838HeNfQ0ah8jqUqkR0hCE9yMMwtmxR8Zu8ptQyTxrWre3Gw | TX0008794233 |
| White House announces first California marine sanctuary managed by Indigenous peoples | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-10-14/white-house-announces-new-california-marine-sanctuary | TX0009459010 |
| Why Google's lobbying in California skyrocketed this year | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2023-12-19/why-googles-lobbying-in-california-skyrocketed-this-year | TX0009366468 |
| Why JD Vance won't stop his racist lies about the Springfield Haitians | Los Angeles Times | LA Times | https://www.latimes.com/politics/newsletter/2024-09-19/2024-election-chabria-column-jd-vance-haitians-lies-politics | TX0009444245 |
| Why Spotify and Apple Music haven't pulled Kanye West's songs | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2022-10-26/lat-et-ct-spotify-apple-kanye-west-songs | TX0009238756 |
| Why we should care about Robert F. Kennedy Jr.'s scandalous relationship with a journalist | Los Angeles Times | LA Times | https://www.latimes.com/opinion/story/2024-09-25/robert-f-kennedy-jr-rfk-olivia-nuzzi-journalism-robin-abcarian | TX0009444245 |
| Wildfires devastate California pot farmers  who must rebuild without banks or insurance | Los Angeles Times | LA Times | https://www.latimes.com/local/california/la-me-fire-weed-20171028-story.html | TX0008518109 |
| Will an influx of Californians into Arizona tilt the battleground state's politics? | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-10-07/2024-election-california-arizona-politics | TX0009459010 |
| Will Gov. Newsom's gasoline storage plan really prevent price spikes at the pump? | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-09-19/will-newsom-gas-plan-really-prevent-pricespikes | TX0009444245 |
| With an election looming  the U.S. is approving citizenship applications at the fastest speed in years | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-09-26/with-an-election-looming-the-u-s-is-approving-citizenship-applications-at-the-fastest-speed-in-years | TX0009444245 |
| Women know showing emotion at work is risky. Harris proves otherwise | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-09-13/harris-doesnt-have-a-poker-face-and-thats-one-of-her-super-powers | TX0009444245 |
| Work of slain Afghan journalists provided intimate  wrenching look at country's long conflict | Los Angeles Times | LA Times | https://www.latimes.com/nation/la-fg-afghanistan-journalists-killed-20180430-story.html | TX0008580329 |
| Wrightwood stunned by Bridge fire destruction: 'Never believed it would happen' | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-12/residents-flee-from-explosive-bridge-fire | TX0009444245 |
| Writers Guild negotiations put on hold for one week as contract deadline looms | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-writers-guild-negotiations-20170417-story.html | TX0008468013 |
| Younger blacks and Latinos are dying of COVID-19 at higher rates in California | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2020-04-25/coronavirus-takes-a-larger-toll-on-younger-african-americans-and-latinos-in-california | TX0008887948 |
| Younger daters are tired of swiping. A host of new L.A. startups is vying for their attention | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2024-10-11/dating-apps-industry-los-angeles | TX0009459010 |
| Your phone and TV are tracking you  and political campaigns are listening in | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-campaign-tech-privacy-20190220-story.html?utm_source=feedburner&utm_medium=feed&utm_campaign=Feed%3A+latimes%2Fnews%2Fnationworld%2Fnation+%28L.A.+Times+-+National+News%29 | TX0008795255 |
| Zlatan Ibrahimovic stays behind with Achilles issue as Galaxy head to Dallas | Los Angeles Times | LA Times | https://www.latimes.com/sports/soccer/la-sp-zlatan-ibrahimovic-galaxy-achilles-20190308-story.html | TX0008794233 |
| 'Is he dead?': Texas family sues Fort Behavioral Health, alleging near-fatal negligence | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article293260454.html#dfw-service-recirc | TX0009462894 |
| 2 brothers shot dead trying to protect neighbor fleeing her boyfriend  Texas cops say | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/state/texas/article294258289.html | TX0009462894 |
| 2 dead among 5 people shot at separate scenes in Fort Worth overnight  authorities say | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/crime/article293468889.html | TX0009462894 |
| 30% of flights left late at DFW  Love Field in May | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/business/aviation/sky-talk-blog/article26656303.html | TX0008256467 |
| 5 new Fort Worth restaurants for lunch or brunch on the patio. Plus: Tips on Joe T.'s | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article292109540.html | TX0009461337 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| 61-year-old shot in back during argument with family member Fort Worth police say | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/crime/article293413244.html | TX0009462894 |
| A genuine Texas dive west of Fort Worth serves brisket and burgers on a rural backroad | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article292531679.html | TX0009461337 |
| A hidden Arlington hole-in-the wall has no sign  no hype — just good BBQ & tacos | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article293233129.html | TX0009461337 |
| A new direct flight will connect DFW to Hong Kong. What to know about prices  flight time | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/business/fort-worth/article292961624.html | TX0009461337 |
| A new name  but the flavor's the same at this 28-year Fort Worth-area Tex-Mex restaurant | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article293233199.html | TX0009462894 |
| A popular Tex-Mex restaurant will return to Hurst and joins Magdalena's for catering | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article292532089.html | TX0009461337 |
| A vibrant spirit:' Family  friends remember woman killed in wrong-way Fort Worth crash | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article294711209.html | TX0009462894 |
| A year after Ebola crisis  Fort Worth company still benefitting | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/business/biz-columns-blogs/baker-ahles-kaskovich/article40132131.html | TX0008380522 |
| Abbott  conservatives also decry jailing Irving teen | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/opinion/opn-columns-blogs/bud-kennedy/article35655330.html | TX0008256388 |
| Aerospace company picks Alliance in Fort Worth for new headquarters and is already hiring | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/business/fort-worth/article294194829.html | TX0009462894 |
| After 10 terms  Keffer tweets his way toward Texas House farewell | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/opinion/opn-columns-blogs/bud-kennedy/article24684511.html | TX0008256400 |
| After adopting child from China  White Settlement couple finds new mission in life | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article28706770.html | TX0008256467 |
| After one North Texas man gets arrested after a sneaker trade goes wrong  experts chime in on how to safely buy  sell and trade online | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article82752607.html | TX0008380536 |
| Allred ties reproductive rights to the economy in meeting with Dallas business leaders | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/politics-government/election/article294840494.html | TX0009462894 |
| An early peek at Thanksgiving in Fort Worth-area restaurants  from Luby's to the Ritz | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article294507694.html | TX0009462894 |
| Analysis: Texas Rangers win in needless stadium project with Arlington | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/sports/spt-columns-blogs/mac-engel/article79077327.html | TX0008380549 |
| Another merger plan would create 'mega cable' company | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/opinion/opn-columns-blogs/other-voices/article62296822.html | TX0008380603 |
| Are we violating kids' civil rights? It's time to re-frame Fort Worth's reading problem | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/opinion/article292704729.html?tbref=hp | TX0009461337 |
| Arlington police release body-camera video after two officers fatally shoot armed man | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/arlington/article294479799.html | TX0009462894 |
| Arlington water utilities department venture with UT Arlington to use a high-tech robot to scan pipes for faults | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/community/arlington/article82422832.html | TX0008380536 |
| As Fort Worth ISD's superintendent search approaches  here's what attorneys say to expect | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/education/article293372579.html | TX0009462894 |
| As Panther Island development progresses  an advisory panel works to preserve Northside | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article292563069.html | TX0009461337 |
| As support for Texas child care reform grows  most Tarrant County lawmakers remain quiet | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/education/article294312889.html | TX0009462894 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| As TCU flounders and flops, its offensive coordinator is in an awkward spot | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/sports/spt-columns-blogs/mac-engel/article294081289.html?tbref=hp | TX0009462894 |
| As the Astros keep winning  the Texas Rangers have to prove their title wasn't a fluke | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/sports/spt-columns-blogs/mac-engel/article293305089.html | TX0009462894 |
| Beetlejuice's goofy ghosts and spunky spirits make their way to Fort Worth's Bass Hall | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/entertainment/fort-worth/article294368549.html | TX0009462894 |
| Before confronting local media members, Cowboys' Trevon Diggs should check the film | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/sports/spt-columns-blogs/mac-engel/article294703219.html | TX0009462894 |
| Bell 525 Relentless broke up in mid-flight  NTSB says | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/business/aviation/sky-talk-blog/article92196487.html | TX0008380517 |
| Bell Helicopter names new CEO as Garrison departs | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/business/aviation/sky-talk-blog/article39349497.html | TX0008380522 |
| Beloved Fort Worth ice cream shop leaving Sundance Square after 5 years | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article291900415.html | TX0009461337 |
| Can you take your dog into a grocery store in Texas? Here's what state law says | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/state/texas/article293242499.html?tbref=hp | TX0009461337 |
| Canceled. Tarrant County College said this Hispanic Heritage Month event might violate law | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/education/article294172684.html | TX0009462894 |
| Carly Fiorina: She's the other woman running for president | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/opinion/opn-columns-blogs/cynthia-m-allen/article30351954.html | TX0008256411 |
| Chesapeake seeks to seal more documents from the public | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/business/biz-columns-blogs/baker-ahles-kaskovich/article65534027.html | TX0008380549 |
| Child porn on Brite Divinity professor's computer was discovered by TCU IT staff  feds say | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/crime/article293782914.html | TX0009462894 |
| Chisholm Trail football trounces Fort Worth Trimble Tech to stay undefeated | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/sports/dfwvarsity/article292779764.html | TX0009461337 |
| Circle Theatre's 'Asher Lev' part of rich tradition of Jewish theater | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/entertainment/arts-culture/article8576972.html | TX0008256459 |
| Community members take aim at Fort Worth ISD superintendent board amid academic concerns | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/education/article292618924.html | TX0009461337 |
| Cowboys admonish Hardy after comments on Brady's wife  guns | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/sports/nfl/dallas-cowboys/article38195196.html | TX0008380522 |
| Dak Prescott must be better for Dallas Cowboys to succeed. And he knows it too | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/sports/nfl/dallas-cowboys/article294684064.html | TX0009462894 |
| Dak Prescott was the amazing combination of awful and terrific in Dallas Cowboys' victory | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/sports/spt-columns-blogs/mac-engel/article293560419.html | TX0009462894 |
| Dallas Cowboy confronts North Texas TV reporter over social media post after loss to 49ers | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/sports/nfl/dallas-cowboys/article294640894.html?tbref=hp | TX0009462894 |
| Dallas-Fort Worth suburb seeks 'Texas Town of Patriots' designation from Legislature | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/article294419649.html | TX0009462894 |
| Date night or family fun: Unlimited arcade games for only $12 in Fort Worth | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article292641944.html | TX0009461337 |
| Debate over historic home's future highlights Fort Worth's struggle to preserve past | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article292243595.html | TX0009461337 |
| Democratic candidates threaten lawsuit against Tarrant County over voter access on campus | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/politics-government/election/article292309029.html | TX0009461337 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Democrats should look to Clinton for experienced leader | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/opinion/editorials/article62784482.html | TX0008380603 |
| Despite setback  Opal Lee's Juneteenth march to D.C. continues | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article104742776.html | TX0008382146 |
| Did this national analyst just accuse TCU of stealing signs in the Fiesta Bowl win over Michigan? | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/college/big-12/texas-christian-university/article292738759.html | TX0009461337 |
| Don't bother putting Pete Rose into Baseball's Hall of Fame now. This one is too late. | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/spt-columns-blogs/mac-engel/article293286169.html | TX0009461337 |
| Driver shot by off-duty Fort Worth police officer says he wasn't aware of initial accident | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/crime/article292955524.html | TX0009461337 |
| End the racial disparities in use of school discipline | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/opinion/opn-columns-blogs/other-voices/article34767279.html | TX0008256388 |
| Estranged husband dies in shootout with wife's brother while kids are home  TX cops say | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/state/texas/article292730684.html | TX0009461337 |
| Faith rewarded as Cowboys' Romo  Garrett 'share a moment' | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/spt-columns-blogs/mac-engel/article5428887.html | TX0008256459 |
| Family, community outraged after lost dog was euthanized at animal shelter in Denton | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/article292214130.html | TX0009461337 |
| Father and son die after man jumped in North Texas creek to try to save the drowning boy | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/dallas/article293564734.html | TX0009462894 |
| For Ridmar  plenty of new customers and hope | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/opinion/editorials/article53598115.html | TX0008380510 |
| Former Dallas Cowboys player and coach explains misconception about owner Jerry Jones | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/nfl/dallas-cowboys/article294635739.html?tbref=hp | TX0009462894 |
| Fort Worth always loved these tacos. Now they're back at a new Southside restaurant | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article291852060.html | TX0009461337 |
| Fort Worth approves spending $1.6 million on expansion of future Rock Creek Ranch Park | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/politics-government/article294015289.html | TX0009462894 |
| Fort Worth boy with honorary scholarship on TCU swim team dies | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article81947782.html | TX0008380536 |
| Fort Worth church celebrates joy at blustery Easter sunrise service | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article68522032.html | TX0008380569 |
| Fort Worth Civil War museum  criticized by some and beloved by others  shutters | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article294776269.html | TX0009462894 |
| Fort Worth firefighters battle 2-alarm blaze at Ridgmar apartments | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article44581908.html | TX0008380592 |
| Fort Worth ISD is looking for a new superintendent  again. How did we get here? | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/education/article293032809.html | TX0009461337 |
| Fort Worth ISD needs a new superintendent. But who will apply? | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/education/article293789919.html?tbref=hp | TX0009462894 |
| Fort Worth ISD school board accepts resignation of Superintendent Angélica Ramsey | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/education/article292921704.html | TX0009461337 |
| Fort Worth man says he shot neighbor's dog in self-defense 'to stop the threat' | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article293776184.html | TX0009462894 |
| Fort Worth mayor will be flying high | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/politics-government/state-politics/politex-blog/article62823167.html | TX0008380603 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Fort Worth panel: Why reading is a civil right, and why it's time for literacy reform | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/education/article293623889.html | TX0009462894 |
| Fort Worth police look for missing 67-year-old woman | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article292232935.html | TX0009461337 |
| Fort Worth senior  90  walking to Washington in support of Juneteenth | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article99107727.html | TX0008382146 |
| Fort Worth Spring Gallery Night to feature 'The Last Pop Up Show' | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/entertainment/arts-culture/article66156317.html | TX0008380569 |
| Fort Worth Symphony musicians stage sit-in at orchestra offices | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/entertainment/arts-culture/article68127757.html | TX0008380569 |
| Fort Worth's hidden secret: A 65-year hole-in-the-wall burger and catfish cafe | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article293884639.html | TX0009462894 |
| Four things to know about TCU's next opponent  the SMU Mustangs | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/college/big-12/texas-christian-university/article292559084.html | TX0009461337 |
| Gateway Church denies lawsuit allegations that girl was sexually abused by 18-year-old | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/article293025369.html | TX0009461337 |
| Girls missing in 'chilling' smuggling ring as 1 found knocked out with gummies  feds say | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/state/texas/article292924834.html | TX0009461337 |
| Godley teacher's no-homework letter a social media hit | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/education/article97307252.html | TX0008382135 |
| Gov. Abbott pushes for adult high school education during visit to Fort Worth | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/article292988039.html | TX0009461337 |
| H-E-B announces Fort Worth 'Feast of Sharing' details  seeks volunteers for free dinner | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article293093989.html | TX0009461337 |
| Hailstorm kills flamingos  other birds at Fort Worth Zoo | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article66605132.html | TX0008380549 |
| Here's how AG Paxton is protecting Texas from Biden/Harris rent control agenda | Opinion | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/opinion/opn-columns-blogs/other-voices/article291941715.html | TX0009461337 |
| Hillary Clinton heads back to North Texas to raise money | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/politics-government/state-politics/politex-blog/article76361577.html | TX0008380549 |
| Historic Fort Worth Stockyards hotel  once a Bonnie and Clyde hideout  gets $20M redo | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article293113869.html?tbref=hp | TX0009461337 |
| History for the Panthers: Paschal football snaps 28-year playoff drought  survives Wyatt | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/dfwvarsity/article294482129.html | TX0009462894 |
| How Cowboys' Jalen Tolbert overcame rough start to career to secure winning TD vs. Steelers | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/nfl/dallas-cowboys/article293571704.html | TX0009462894 |
| How did Jerry Jones describe Dallas Cowboys' blowout loss to Lions? 'Very concerning' | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/nfl/dallas-cowboys/article293913509.html | TX0009462894 |
| How secure are Tarrant County elections? Voting equipment put to the test. See the results | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/politics-government/article292581304.html | TX0009461337 |
| How Tarrant Regional Water District helps nearly 1M Fort Worth residents receive their water | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article294125674.html | TX0009462894 |
| Hunter Plaza affordable housing reopens in downtown Fort Worth | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article62350477.html | TX0008380603 |
| In 62-year-old man's murder in Fort Worth  jury assesses life prison term for shooter | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/crime/article292618264.html | TX0009461337 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| In downtown Fort Worth  new breakfast hours for an 18-year interior-Mexico restaurant | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article293455129.html | TX0009462894 |
| Jurickson Profar's star trying to regain luster for Texas Rangers | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/sports/spt-columns-blogs/gil-lebreton/article62968582.html | TX0008380603 |
| Kamala Harris kept her poise in debate. Donald Trump didn't. And neither did ABC | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/opinion/bud-kennedy/article292274245.html | TX0009461337 |
| Karen Molinar named interim superintendent for Fort Worth ISD — for the second time | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/education/article293690594.html | TX0009462894 |
| Large fire at Grapevine's Silver Lake Marina injures one, damages boats | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/community/northeast-tarrant/article293921484.html | TX0009462894 |
| Long before Breitbart  Trump CEO Bannon ran Ed Bass' Biosphere 2 | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/opinion/opn-columns-blogs/bud-kennedy/article97952922.html | TX0008382135 |
| Low gas prices means fewer people seeking pawnshop loans | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/business/article8583674.html | TX0008256459 |
| Lt. Gov. Dan Patrick's views on transgender issues not wanted in Fort Worth | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/opinion/editorials/article76935652.html | TX0008380549 |
| Luxury hotel on Lake Grapevine bluff to open in 2017 | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/business/article20286654.html | TX0008256395 |
| Man who said people in Fort Worth house walls were trying to eat him sentenced in murder | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/crime/article291628865.html | TX0009461337 |
| Maren Morris: performer  then writer  now back on stage | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/entertainment/arts-culture/article74171627.html | TX0008380549 |
| Matt Cassel facing what could be his last start for Cowboys | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/sports/nfl/dallas-cowboys/article44310186.html | TX0008380592 |
| Mexican restaurant's world-famous 'Christmas wonderland' is open near Fort Worth | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article294041004.html | TX0009462894 |
| Most Fort Worth kids are behind in reading. Is that a civil rights issue? | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/education/article293079079.html | TX0009462894 |
| Need a room at the last minute? Try Airbnb or similar sites | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/business/biz-columns-blogs/teresa-mcusic/article24966850.html | TX0008256400 |
| Neighborhood association to hire lawyer to oppose church's trafficking-victims shelter | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article294151069.html?tbref=hp | TX0009462894 |
| New bourbon tasting room  restaurant planned in historic Fort Worth Stockyards | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article292109785.html | TX0009461337 |
| New RadioShack CEO departs after less than a year on the job | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/business/article55646755.html | TX0008380510 |
| Nick Harris: Fort Worth, I'm honored to be at Star-Telegram to cover the Dallas Cowboys | Fort Worth Star-Telegram | McClatchy | https://star-telegram.com/sports/nfl/dallas-cowboys/article292232075.html | TX0009461337 |
| Nick Saban only focused on Alabama's next prize | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/sports/spt-columns-blogs/gil-lebreton/article54066005.html | TX0008380510 |
| North Richland Hills grandfather gets probation in death of child left in car | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/community/northeast-tarrant/article19799193.html | TX0008256370 |
| North Texas murder suspect shot man after threatening victim's girlfriend  warrant says | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/crime/article294498219.html | TX0009462894 |
| North Texas teacher caught on video spending night at school with student  police say | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/crime/article294829294.html | TX0009462894 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Overnight shootings kill 1  injure 2 across Fort Worth  police say | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/crime/article293908624.html | TX0009462894 |
| Pace picking up on plans to redevelop World War II-era Fort Worth public housing sites | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article101097552.html | TX0008382146 |
| Police investigating 'staged' ballot harvesting video from Tarrant County judge race | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/politics-government/election/article294302784.html | TX0009462894 |
| Police search Brite Divinity office on TCU campus  arrest professor in child porn case | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/crime/article293438609.html | TX0009462894 |
| Powerball player wins $2 million prize in Texas. Where was the lucky ticket sold? | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/state/texas/article292610689.html?tbref=hp | TX0009461337 |
| Rangers notes: Tanner Scheppers out at least first half of season | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/mlb/texas-rangers/article61499622.html | TX0008380603 |
| Rapid development transforms this North Texas city. Neighbors wrestle with the costs | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/article291888510.html | TX0009461337 |
| Republican Tarrant County judge sets vote on election sites while Democrats are away | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/politics-government/election/article292181180.html | TX0009461337 |
| Richland Hills transit foes spew a DEBT! fantasy | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/opinion/editorials/article73201987.html | TX0008380559 |
| Ryan Palmer is all smiles for Byron Nelson celebrity golf tournament | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/golf/article78527362.html | TX0008380549 |
| Say hello to Jasper! Fort Worth Zoo announces second mandrill monkey birth of the year | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article293261539.html | TX0009461337 |
| Silver lining to Arlington traffic stop issue | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/opinion/editorials/article81468707.html | TX0008380536 |
| Smashed Taylor Swift guitar from Texas auction resells at higher price on eBay | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/article293784659.html | TX0009462894 |
| Some of FWISD's middle schools consolidated this year. Here's how one campus is faring | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/education/article292065980.html | TX0009461337 |
| Southlake landscaping company failed to pay $100K in overtime to 38 employees  feds say | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/business/fort-worth/article291884350.html?tbref=hp | TX0009461337 |
| Southwest draws closer to playoff berth with a hard-fought win over Eastern Hills | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/dfwvarsity/article294119844.html | TX0009462894 |
| Spike in some Fort Worth water bills attributed to increased use | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article40540065.html | TX0008380522 |
| Spring's Simone Biles seeks starring role in Olympic gymnastics | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/olympics/article64669167.html | TX0008380569 |
| Springtown routs Carter-Riverside  shuts out second consecutive district opponent | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/dfwvarsity/article293425619.html?tbref=hp | TX0009462894 |
| Syrian families turned themselves in to authorities at Texas-Mexico border | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/state/texas/article45480042.html | TX0008380592 |
| Tarrant County approves early voting sites on college campuses after intense debate | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/politics-government/election/article292306384.html | TX0009461337 |
| Tarrant County extends jail mental health services contract amid heightened scrutiny | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/politics-government/article294026669.html | TX0009462894 |
| Tarrant County hires 3 more attorneys for jailers involved in inmate's death. Here's the cost | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article291883800.html | TX0009461337 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Tarrant County was unfair in ending juvenile justice system contracts CEO says. Why? | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/article292633599.html | TX0009461337 |
| Tarrant DA asks family of woman who died in county jail to withdraw request for autopsy | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article292205500.html | TX0009461337 |
| Tarrant DA's 15-year deal for murderer accused of killing witness is 'a joke' cop says | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/crime/article293027639.html | TX0009461337 |
| TCU 'superhero' Micah Ahern dies after battle with cancer | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article92516582.html | TX0008380517 |
| Ted Cruz-Colin Allred debate: Candidates spar in closely watched Texas race for US Senate | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/politics-government/state-politics/article294019169.html | TX0009462894 |
| Teen accused of stalking 16-year-old girl shoots and kills her stepdad Texas cops say | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/state/texas/article294260634.html | TX0009462894 |
| Texas Attorney General supports protests against transgender guidelines in Fort Worth | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article77931127.html | TX0008380549 |
| Texas districts should oppose truancy choices of 'school or jail' | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/opinion/opn-columns-blogs/bud-kennedy/article18724023.html | TX0008256370 |
| Texas economic boom about to lose lots of sizzle | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/business/biz-columns-blogs/baker-ahles-kaskovich/article55066195.html | TX0008380510 |
| The Dallas Cowboys can either figure it out or let frustration snowball into an off-the-rails season | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/nfl/dallas-cowboys/article294621544.html | TX0009462894 |
| The first F-35A stealth fighter plane built for Japan was rolled out Friday at Fort Worth's massive Lockheed Martin plant. | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/business/article103740161.html | TX0008382146 |
| These Fort Worth ISD preschoolers are going to school at community child care centers. Why? | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/education/article292801434.html | TX0009461337 |
| Tiny Fort Worth YMLA set to play its first year of varsity football in Class 5A | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article95101512.html | TX0008382135 |
| Trophy Club Byron Nelson gets a must win over Keller Timber Creek to stay in playoff hunt | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/dfwvarsity/article293425399.html | TX0009462894 |
| Two Arlington school board incumbents lose seats | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/politics-government/election/article20609763.html | TX0008256395 |
| Two pit bulls kill poodle in Fort Worth: police | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article100138847.html | TX0008382146 |
| U.S. House speaker heads to North Texas to help with upcoming March primary | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/politics-government/state-politics/politex-blog/article55084805.html | TX0008380510 |
| Vintage Fort Worth-built B-58 Bomber headed to California museum | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article79617552.html | TX0008380549 |
| Virtual reality, blinking robots: See inside TCU's new medical school building on Rosedale | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/business/fort-worth/article292447129.html | TX0009461337 |
| We need to do something immediately': FWISD interim chief sounds alarm on academics | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/education/article294386044.html?tbref=hp | TX0009462894 |
| West Seventh Street bridge could get multicolored LED lights | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article82114237.html | TX0008380536 |
| West side developments to take on The River District name | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/business/article71840162.html | TX0008380559 |
| What to watch for in Harris-Trump debate: Both will try this classic political move | Opinion | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/opinion/ryanjrusak/article292204290.html | TX0009461337 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| What's a real Buffalo wing like? The New York original opens in Texas near AT&T Stadium | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article292793174.html | TX0009461337 |
| What's new at Cattlemen's  and 30 more places to celebrate Texas Chicken-Fried Steak Day | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article294223744.html | TX0009462894 |
| When seeking public records  know rights and responsibilities | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/opinion/opn-columns-blogs/other-voices/article44309268.html | TX0008380592 |
| Which Texas Schools are rumored to be joining the new Pac-12? | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/article293072354.html | TX0009461337 |
| Who won the Harris-Trump debate? From 'Run  Spot  Run' to a wild claim on immigrants | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/opinion/ryanjrusak/article292264815.html | TX0009461337 |
| Why Dallas Cowboys aren't showing interest in future Hall of Fame receiver Davante Adams | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/nfl/dallas-cowboys/article293365414.html | TX0009462894 |
| Why Sonny Dykes compared UCF's KJ Jefferson to Cam Newton | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/college/big-12/texas-christian-university/article292246210.html | TX0009461337 |
| Why the blowout loss to SMU was the worst of coach Sonny Dykes' tenure at TCU | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/college/big-12/texas-christian-university/article292734894.html?tbref=hp | TX0009461337 |
| Why the timing and rhythm between Dallas' Dak Prescott and CeeDee Lamb is a work in progress | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/nfl/dallas-cowboys/article292372219.html | TX0009461337 |
| Wolves have perfect start to 2015 | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/mansfield-news-mirror/mnm-sports/article6070023.html | TX0008256459 |
| Yes  Texans still line up in Fort Worth for Luby's turkey  'square fish' or a LuAnn | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article294742599.html | TX0009462894 |
| Young athlete with cerebral palsy: 'You're going to see me on ESPN' | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article83223217.html | TX0008380536 |
| Yu Darvish scratched from Monday start for Rangers | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/mlb/texas-rangers/article83278672.html | TX0008380536 |
| 'Really fat' bear 'takes the cake' of fat bears in CO — and 'probably ate the cake' too | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/nation-world/national/article294195399.html?tbref=hp | TX0009464969 |
| 'Working to bring her home': Boise 16-year-old located in Houston. One suspect arrested | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/local/crime/article294026944.html | TX0009464969 |
| "My superpower": Here's how KTVB's anchors work on engaging this Idaho community | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article293385419.html | TX0009464969 |
| $600,000 upgrades to Eagle High's stadium still not finished threatening track season | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/sports/high-school/article194296704.html | TX0008636374 |
| 10 people could solve' the dog poop problem in Boise Foothills one volunteer says | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/outdoors/playing-outdoors/article140255508.html | TX0008420569 |
| 5 takeaways: Idaho's upside-down primary election results | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/politics-government/state-politics/article78561382.html | TX0008323233 |
| 70 days in the wilderness: Idaho couple explores Central Idaho with llamas | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/outdoors/hiking/article181815626.html | TX0008491797 |
| A 'difficult business': What the stock market says about the Albertsons-Kroger merger | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/business/article293264019.html | TX0009464969 |
| A Boise native won $1 million from 'Survivor.' But he isn't quitting his day job. | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/local/article194284474.html | TX0008636374 |
| A Boise-area french-fry maker slashes jobs and leaves potatoes unused. This is why | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/business/article293388154.html | TX0009464969 |
| A century ago  the circus was part of every Idahoan's childhood | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/northwest/idaho/history/article181421961.html | TX0008491797 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| A late-night move is likely for the giant sequoia at St. Luke's | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/article156018009.html | TX0008468440 |
| A longtime Boise politician lost her seat on ACHD's board. Now she's taking on the winner | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/politics-government/election/article291936350.html | TX0009467115 |
| A spike in youth suicides? That's not the Boise area's only worrying mental health metric | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article291664365.html | TX0009467115 |
| Able to finish ' Boise State puts away pesky Rainbow Warriors behind Jeanty' defense | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article293897014.html | TX0009464969 |
| Adams sheriff candidate decided to run before rancher's shooting | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/politics-government/election/article72307832.html | TX0008476654 |
| After a fire in historic downtown Boise building this month  police identify suspects | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/crime/article294742249.html | TX0009464969 |
| Airport Inn owner puts Boise on notice of potential lawsuit alleging 'unlawful' eviction | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article291303375.html | TX0009467115 |
| Alaska Airlines acquires Hawaiian Airlines. What it could mean for the Boise Airport | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article292701234.html | TX0009467115 |
| Amazon's new same-day delivery site can deliver packages to the Boise area in just 5 hours | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article293635274.html | TX0009464969 |
| As CVS readies to replace low-cost apartments  at least one resident vows not to leave | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/article186792973.html | TX0008565680 |
| Before sewer systems were built  the best of Idaho hotels were primitive | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/article69664702.html | TX0008476654 |
| Bigger every year': Now at home in September  Boise Pride is back. Here are the plans | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article292388989.html | TX0009467115 |
| Boise bridge closure slows business south of the river | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article58097018.html | TX0008273666 |
| Boise man charged with soliciting murder  hate crimes as part of 'Terrorgram' group | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/crime/article292192715.html | TX0009467115 |
| Boise man who urged others to 'go down' shooting had gun when arrested in 'Terrorgram' case | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/crime/article292270095.html | TX0009467115 |
| Boise parodied 'fatbergs' in the sewers. But for neighboring Garden City  it's no joke | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article293599754.html | TX0009464969 |
| Boise River level to be near post-Lucky Peak record flow by Friday | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article153803209.html | TX0008468440 |
| Boise State backs Madsen as starting QB. Here's how pass game needs to improve | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article292590644.html | TX0009467115 |
| Boise State canceled on volleyball team with trans player. That school asked for money | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/article294129769.html | TX0009464969 |
| Boise State cross country team earns historic finish | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/article185497403.html | TX0008565680 |
| Boise State earns its best AP Top 25 spot in half a decade. See the full rankings | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article293565559.html | TX0009464969 |
| Boise State favored by 6 TDs in home opener. Who's Portland State and what can fans expect? | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article292701874.html | TX0009467115 |
| Boise State football falls slightly in AP Top 25 after bye week. See the full poll here | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article294260974.html | TX0009464969 |
| Boise State football jumps a couple of spots in Top 25 poll after crucial win at UNLV | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article294619734.html | TX0009464969 |
| Boise State football report card: Grading the Broncos' overtime win at Colorado State | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article184283943.html | TX0008565680 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Boise State football: Blowout on the bayou | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article99904107.html | TX0008345588 |
| Boise State football's Mr. Right: Weaver sets example for the Broncos | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article99206252.html | TX0008345588 |
| Boise State has two receivers seeing bulk of passes. Will Broncos get others involved? | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article292761349.html | TX0009467115 |
| Boise State jumps in AP Top 25 rankings. It's the best Broncos ranking since 2020. See where | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article293222354.html | TX0009467115 |
| Boise State keeps sitting Jeanty in blowouts. How does that affect his Heisman campaign? | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article293742359.html | TX0009464969 |
| Boise State offering 'verified resale' tickets for Washington State game. How do they work? | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article292937884.html | TX0009467115 |
| Boise State rises in AP Poll again  earning best ranking since 2019. See full rankings here | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article293911699.html | TX0009464969 |
| Boise State showed it can play with the big boys at Oregon. Should Broncos be in Top 25? | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article292209940.html | TX0009467115 |
| Boise State transfer looks for a 'few good returns' against former Utah State teammates | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article293439299.html | TX0009464969 |
| Boise State's home opener in doubt due to whooping cough outbreak among Portland State | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article292481894.html | TX0009467115 |
| Boise State's receivers  off to strong start  will need to do more than catch at Oregon | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article291894260.html | TX0009467115 |
| Boise-area family income tops $100K for the first time. What the latest data says | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/business/article292577664.html | TX0009467115 |
| BSU nationalist group delays first meeting after online pushback media reports | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/local/education/boise-state-university/article128742204.html | TX0008388954 |
| Buffalo Wild Wings opens in Downtown Boise | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/entertainment/restaurants/article99326597.html | TX0008345588 |
| Change is coming to downtown Boise's State Street  starting with a new YMCA. What to know | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/business/article294736529.html | TX0009464969 |
| Check fraud charmer: Idaho veteran left trail of lies before American Legion allegations | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/northwest/idaho/article291194880.html | TX0009467115 |
| Chicago hitman's son pleads guilty in 2 Boise County murder cases | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/local/crime/article83824037.html | TX0008322700 |
| Click,  vroom,  munch: Online grocery shopping arrives in Boise | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/business/article92518702.html | TX0008298873 |
| Confused about Boise recycling? You're not alone. Here are some tips for what goes where | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/local/environment/article291215580.html | TX0009467115 |
| Confusion and doubt: Did a prominent Idaho developer break agreement over Boise towers? | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/business/article294676639.html | TX0009464969 |
| Could a new sports stadium or convention center be coming to Boise? Maybe. Here's why | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/business/article292447524.html | TX0009467115 |
| Crews close in on full containment of Valley Fire outside Boise. Costs exceed $4 million | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/local/environment/fires/article294199879.html | TX0009464969 |
| Dangerous intersections  outdated bridges  congestion: ACHD preps for Boise-area growth | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article292990724.html | TX0009467115 |
| Department of Energy's 'forever' contamination sites at INL | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/opinion/readers-opinion/article75696767.html | TX0008476654 |
| Driver crashes into famous artwork at Boise's Grove Hotel. Here's what happened  damage | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article293052144.html | TX0009467115 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Drugs in our water 'can cause issues.' Is it a pressing problem for Boise and Idaho? | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/northwest/idaho/article293677074.html | TX0009464969 |
| Eagle High football will lean on strength of its offensive line | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/high-school/prep-football/article95687442.html | TX0008338836 |
| Eagle real estate agent offers free listings to liberals leaving Idaho. Is that allowed? | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article293609094.html | TX0009464969 |
| Earlier nights and an extra hour of sleep: Here's when daylight saving time ends in Idaho | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/northwest/idaho/article292814344.html | TX0009467115 |
| Even Alton Brown loved this Boise restaurant. Grab a bite before it closes next week | Idaho Statesman | McClatchy | https://www.idahostatesman.com/entertainment/ent-columns-blogs/words-deeds/article195293294.html | TX0008636374 |
| Facing Washington State a family affair for Boise State's Rypien | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article101042907.html | TX0008345588 |
| Family Fun: Are Greenbelt detours at Broadway safe for kids? | Idaho Statesman | McClatchy | https://www.idahostatesman.com/outdoors/playing-outdoors/article62008977.html | TX0008273666 |
| Federal judge tossed from Idaho death row prisoner appeal over friendship with prosecutor | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/northwest/idaho/article294124464.html | TX0009464969 |
| Finally! Mountain View football routs Capital for first state championship | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/high-school/prep-football/article115936973.html | TX0008439438 |
| Fire crews 'making steady progress ' slow spread of Boise Foothills blaze overnight | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article293570544.html | TX0009464969 |
| Firing squad chamber priced at $1M as Idaho preps for next execution by lethal injection | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/northwest/idaho/article294177959.html | TX0009464969 |
| Five-way GOP contest for open House seat tops rural Canyon County races | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/politics-government/state-politics/article76403097.html | TX0008323233 |
| Food Notes: Enjoy two nights of Taste 208 festival in Boise | Idaho Statesman | McClatchy | https://www.idahostatesman.com/entertainment/restaurants/article73129887.html | TX0008476654 |
| For Idaho  reaching 60 percent higher-education goal still doable | Idaho Statesman | McClatchy | https://www.idahostatesman.com/opinion/readers-opinion/article74545667.html | TX0008476654 |
| Forbes flip-flops rankings. Boise ain't so great after all | Idaho Statesman | McClatchy | https://www.idahostatesman.com/entertainment/ent-columns-blogs/words-deeds/article155066229.html | TX0008468440 |
| Former Boise State quarterback Kellen Moore leaves Cowboys practice with broken ankle | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/bronco-beat-blog/article93383687.html | TX0008338836 |
| From a sneaky childhood start to NFL dreams  Boise State linebacker's life is football | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article292990604.html | TX0009467115 |
| Game on! Idaho  Montana will renew longtime football rivalry beginning in 2018 | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/article176009611.html | TX0008491777 |
| He built this Lego model of the Mormon Church's new Meridian Temple. You can go see it | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/article179566876.html | TX0008491797 |
| He treated a homeless man to breakfast  then killed him. Man sentenced for Boise murder | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article293076064.html | TX0009467115 |
| He's a top receiver and key blocker. What's Boise State need from Matt Lauter at UNLV? | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-football/article294494614.html | TX0009464969 |
| Here are four places to take the family sliding down the slopes in southern Idaho | Idaho Statesman | McClatchy | https://www.idahostatesman.com/outdoors/recreation/article185980313.html | TX0008565680 |
| Here's how an almost-Bronco and a TV show helped Boise State land Avery Williams | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article172145642.html | TX0008491777 |
| Hispanic Heritage Month: Latina lawmaker  educator on her roots 'personal' legislation | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/politics-government/state-politics/article292443744.html | TX0009467115 |
| Home for health sciences': Idaho State prepares big Meridian expansion. What's coming | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/west-ada/article294319359.html | TX0009464969 |
| How new hotels are changing Downtown Boise | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article180918571.html | TX0008491797 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| How's the mood this week for heavy underdog Boise State? 'Nobody's really worried' | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article291947940.html | TX0009467115 |
| I didn't have anything to protect myself with.' Middleton man recounts recent dog attack | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/article178588411.html | TX0008491797 |
| Idaho death row prisoner seeks clemency review  with support of cold-case victim's family | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/crime/article294373504.html | TX0009464969 |
| Idaho driver's test now asks you about bikes  pedestrians | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article71105862.html | TX0008476654 |
| Idaho is one of the top landing spots for high-earning members of a particular generation | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/northwest/idaho/article291891010.html | TX0009467115 |
| Idaho makes it official: Vandal football will move to Big Sky | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/university-of-idaho/article74425842.html | TX0008476654 |
| Idaho Power found responsible for Valley Fire in Boise Foothills. Here's why | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/environment/fires/article293968624.html | TX0009464969 |
| Idaho teen wins putting title  ties for second overall at Augusta | Idaho Statesman | McClatchy | https://www.idahostatesman.com/outdoors/playing-outdoors/article69722807.html | TX0008476654 |
| Idaho Territory's Gov. Ballard inherited quite a mess in 1866 | Idaho Statesman | McClatchy | https://www.idahostatesman.com/local/article95597167.html | TX0008338836 |
| In the heart of Buckeye country  there's a little bit of Boise State love | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article200596254.html | TX0008634891 |
| It's not about the R or D': In a Boise swing district  Dems want Trump voters' support | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/politics-government/election/article294659204.html | TX0009464969 |
| Judge orders arrest of ex-Ada worker accused of theft from dead | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/crime/article92013812.html | TX0008298873 |
| Kohberger appears in Boise courtroom for first time. New judge weighs trial date change | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/crime/article293043789.html | TX0009467115 |
| Kuna Middle School sets a high goal: Mastery of knowledge | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/education/article73004427.html | TX0008476654 |
| La Niña expected to push colder temperatures  more snow into Idaho this winter | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/weather-news/article294131469.html | TX0009464969 |
| Making a 'sacrifice' to play for Boise State  this player will return to family at Hawaii | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article293802499.html | TX0009464969 |
| Man bikes  hikes to top of four Boise-area peaks in one day | Idaho Statesman | McClatchy | https://www.idahostatesman.com/outdoors/playing-outdoors/article87823322.html | TX0008298873 |
| Man charged in killing of 4 Idaho students booked in Boise jail after secret transport | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/crime/article292516299.html | TX0009467115 |
| Man floating Boise River says he was 'run over' by fire department boat  seeks damages | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article292962414.html | TX0009467115 |
| Man lies about 'kidnapped' teen after truck is stolen  prompting Amber Alert  CO cops say | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/nation-world/national/article294140679.html?tbref=hp | TX0009464969 |
| McCall alcohol-free zones were misunderstood. Here's 2017 plan. | Idaho Statesman | McClatchy | https://www.idahostatesman.com/opinion/readers-opinion/article157674809.html | TX0008454807 |
| Men come to the Boise Rescue Mission broken. Some leave with homes  hope — and jobs | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article131167309.html | TX0008378575 |
| Missing Boise student found dead in Treasure Valley lake after extensive search | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article292241875.html?tbref=hp | TX0009467115 |
| Mongolian Grill in Downtown Boise not happy about being replaced by The Funky Taco | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article158023969.html | TX0008468440 |
| More crews join fight against 500-acre Pioneer Fire near Idaho City | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/environment/fires/article90497462.html | TX0008298873 |
| Motorcycle driver hospitalized with 'life-threatening' injuries after Boise-area crash | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/traffic/article292295759.html | TX0009467115 |
| Mountain Home man arrested following 130 mph car chase | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/crime/article74150482.html | TX0008476654 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Nampa police investigate 'suspicious death' at state-run treatment center | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/article168514077.html | TX0008547889 |
| National-level golfer captures elusive 6A district crown. Bishop Kelly sweeps 5A titles | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/high-school/article293103554.html | TX0009464969 |
| New businesses are popping up, thanks to Boise's contentious zoning code. How, and where? | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article293492129.html | TX0009464969 |
| New Downtown restaurant and sushi bar will start serving sushi on Monday | Idaho Statesman | McClatchy | https://www.idahostatesman.com/entertainment/ent-columns-blogs/words-deeds/article143346454.html | TX0008403452 |
| No  Yellowstone isn't actually about to 'destroy all of mankind ' says BSU prof | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/northwest/idaho/article179123806.html | TX0008491797 |
| No  you weren't imagining it. Boise really did have unusual weather this summer | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/weather-news/article292177140.html | TX0009467115 |
| No soup for you, Meridian! Colorado chain targets Boise, Garden City for 5 restaurants | Idaho Statesman | McClatchy | https://www.idahostatesman.com/entertainment/restaurants/article292376014.html | TX0009467115 |
| No task too small' approach sparked coaching career for this Boise State assistant | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article179644541.html | TX0008491797 |
| No traffic study. School-crowding worries. Meridian OKs another big Ten Mile development | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/west-ada/article293082059.html | TX0009464969 |
| North Idaho senator yells 'go back to where you came from' at Native American candidate | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/politics-government/state-politics/article293444224.html | TX0009464969 |
| Now that Boise's 'blown up,' downtown concert venue opens adjacent sister restaurant, bar | Idaho Statesman | McClatchy | https://www.idahostatesman.com/entertainment/restaurants/article293436594.html?tbref=hp | TX0009464969 |
| Nurse practitioner launches Treasure Valley house call business | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article93374212.html | TX0008338836 |
| Parting is such sweet sorrow: Boise's Shakespeare festival bids adieu to lawn seating | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article293781439.html | TX0009464969 |
| Pedaling or paddling? Flooding inundates parts of Boise River Greenbelt bike path | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/article140549113.html | TX0008420569 |
| Raising Cane's wants to open in Meridian. A neighboring business owner voices concerns | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/west-ada/article294359154.html | TX0009464969 |
| Remember that Garden City motel on stilts? It's getting a stylish new life. What to know | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article292266095.html | TX0009467115 |
| Retiring Boise police chief reflects on department's growth and a 'troubling trend' | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article292646614.html | TX0009467115 |
| Roller coaster' ride takes Idaho native from obscurity to MLB roster in just one year | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/mlb/article292626844.html | TX0009467115 |
| Shocking indictment of Boise terror suspect is a reminder we must stay vigilant | Opinion | Idaho Statesman | McClatchy | https://www.idahostatesman.com/opinion/editorials/article292206115.html | TX0009467115 |
| Starbucks on State Street is moving — but not for the reason you might think | Idaho Statesman | McClatchy | https://www.idahostatesman.com/entertainment/ent-columns-blogs/words-deeds/article198907324.html | TX0008634891 |
| Take a cue from Thoreau  slow down and find your pace | Idaho Statesman | McClatchy | https://www.idahostatesman.com/living/religion/article73461782.html | TX0008476654 |
| The Boise area is a growing hot spot for tourists. A new hotel could help the region adapt | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article294484114.html | TX0009464969 |
| The Boise Pride Parade — how far we've come | Idaho Statesman | McClatchy | https://www.idahostatesman.com/living/religion/article157978489.html | TX0008468440 |
| The state says she stole $170K from her employer and spent it on Door Dash. Now this | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/canyon-county/article294542264.html?tbref=hp | TX0009464969 |
| There is a buzz out there': Ahead of Election Day  Boise area sets early voting record | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article294185294.html | TX0009464969 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| These affordable apartments are opening soon in Southwest Idaho. Here's what to know | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article293438374.html | TX0009464969 |
| They 'fell in love with Boise.' Now they'll open a new Hyde Park food-and-drink spot | Idaho Statesman | McClatchy | https://www.idahostatesman.com/entertainment/restaurants/article293256249.html | TX0009464969 |
| They broke labor rules. We gave them $8M in farm subsidies and 8 000 foreign workers. | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article182208081.html | TX0008565680 |
| They'd better take it seriously': National Dems send money to these competitive Idaho races | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/politics-government/state-politics/article293108644.html | TX0009467115 |
| Thinking of running that red light in Boise? Soon  you may be caught on camera | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article293365164.html | TX0009464969 |
| This celebrity is 'so happy' after moving from Hollywood to Idaho's 'quiet grandness' | Idaho Statesman | McClatchy | https://www.idahostatesman.com/entertainment/ent-columns-blogs/words-deeds/article292680174.html | TX0009467115 |
| This country star 'appalled' fans last week. He's coming for a major concert  Boise | Idaho Statesman | McClatchy | https://www.idahostatesman.com/entertainment/ent-columns-blogs/words-deeds/article292562804.html | TX0009467115 |
| This Idaho restaurant ranked one of the top Mexican Food Spots during 2024  Yelp says | Idaho Statesman | McClatchy | https://www.idahostatesman.com/living/food-drink/article292931499.html | TX0009467115 |
| This sign made Boiseans laugh and cry for 17 years. Now Garden City wants it 'removed'? | Idaho Statesman | McClatchy | https://www.idahostatesman.com/entertainment/ent-columns-blogs/words-deeds/article293363034.html | TX0009464969 |
| Thomson  Woodings  Sanchez secure Boise City Council wins; open space levy reaffirmed | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/politics-government/election/article183393691.html | TX0008565680 |
| Thrift store shuffle on State Street: Boise nonprofit opening new site with 20% off deal | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article293155524.html | TX0009467115 |
| Timberline's Larry Price retiring to follow his sons' college baseball careers | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/high-school/article71985252.html | TX0008476654 |
| To fight the leftists' lies': Conservative PragerU resources available to Idaho schools | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/education/article294511559.html | TX0009464969 |
| Treasure Valley high school bands compete in annual District III festival at Boise State | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article294558639.html | TX0009464969 |
| Trial vacated for man who helped prisoner escape in ambush at Boise hospital. Here's why | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/crime/article292372789.html | TX0009467115 |
| Trump and Sanders have re-energized Idaho Democrats — to run for city council | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/politics-government/election/article182428096.html | TX0008565680 |
| Trump said at debate that 'we hardly make chips anymore.' What about Micron? And Boise? | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article292324494.html | TX0009467115 |
| Two bike crashes in quick succession on the Boise Greenbelt. Now a possible lawsuit | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article292926719.html | TX0009467115 |
| Two Nampans arrested on meth-trafficking and gun charges | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/article90931762.html | TX0008298873 |
| Unable to 'survive' downtown  this huge Boise restaurant and bar destination will close | Idaho Statesman | McClatchy | https://www.idahostatesman.com/entertainment/restaurants/article294127509.html | TX0009464969 |
| Unforgivable:' Judge sentences Nampa man to prison for severe beating | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/crime/article294369524.html | TX0009464969 |
| University of Idaho dig looks for traces of Boise's military past | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/northwest/idaho/article91342742.html | TX0008298873 |
| Unsettling': Treasure Valley teen in custody for allegedly planning gun attack at school | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/crime/article294039159.html | TX0009464969 |
| Update: Ada County deputies fatally shoot armed sex-crime suspect at Boise sports complex | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article294036094.html | TX0009464969 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| UPDATE: Foothills fire burns on the eastern edge of Boise, two schools closed | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article293473309.html | TX0009464969 |
| Updated: Race to Robie Creek sells out in 10 minutes | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/article60423646.html | TX0008273666 |
| Utah revives public land grab scheme. What it could mean for Idaho | Idaho Statesman | McClatchy | https://www.idahostatesman.com/opinion/opn-columns-blogs/article292753934.html | TX0009467115 |
| Valley kindergartners will get ABC story-mats to promote reading | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/article137573288.html | TX0008420569 |
| Wave of redevelopment along Boise's State Street has a new target downtown. What's next? | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article292922749.html | TX0009467115 |
| We just got too cocky.' Borah puts last year's mistakes in rearview with win over Boise | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/high-school/prep-football/article293034979.html | TX0009467115 |
| We need some joy': Hundreds demonstrate at Idaho trans march for Boise Pride Festival | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/politics-government/state-politics/article292425869.html | TX0009467115 |
| What would Proposition 1 do, and what would it not do? Learn about the ballot measure | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/politics-government/state-politics/article293480054.html | TX0009464969 |
| What's that question on your Idaho ballot about noncitizens voting? Learn about the amendment | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/politics-government/election/article294682984.html | TX0009464969 |
| Why did a firm owned by one of the richest women in the U.S. just buy BoDo in Boise? | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article181987376.html | TX0008565680 |
| With U.S. on cusp of WWII Civilian Pilot Training drew Idahoans to the sky | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/northwest/idaho/history/article198309219.html | TX0008634891 |
| You can't fight city hall? A Caldwell man rallied fellow residents to prove otherwise | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/canyon-county/article293742504.html | TX0009464969 |
| Young mountain lion given 'second chance at life' is killed by car after release in CA | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/nation-world/national/article292323124.html?tbref=hp | TX0009467115 |
| 'I have a bomb.' A Key West man robbed a Michigan bank in sandals and a floppy hat  cops say. | Miami Herald | McClatchy | https://www.miamiherald.com/news/local/community/florida-keys/article213310054.html | TX0009461443 |
| 'It's life, man. Mother Nature.' Far inland, they're now refugees from Milton flooding | Miami Herald | McClatchy | https://www.miamiherald.com/news/weather/hurricane/article293811134.html | TX0009467872 |
| A Miami area Publix and Walmart sold Florida Lottery jackpot winners worth $132 000 | Miami Herald | McClatchy | https://www.miamiherald.com/news/lottery/article292170770.html | TX0009461368 |
| A million Floridians would be kicked out under Trump's mass deportation plans  report says | Miami Herald | McClatchy | https://www.miamiherald.com/news/local/immigration/article294768874.html | TX0009467872 |
| A new storm could form in the Caribbean this week. Florida should watch it | Miami Herald | McClatchy | https://www.miamiherald.com/news/weather/hurricane/article293245759.html#campaignName=miami_morning_newsletter | TX0009461368 |
| A pop star is a fan of this Miami sushi place. So they just named a roll in her honor | Miami Herald | McClatchy | https://www.miamiherald.com/miami-com/restaurants/article292434714.html?tbref=hp | TX0009461368 |
| A rush-hour crash has Interstate 95 express lanes shut down in part of Miami-Dade | Miami Herald | McClatchy | https://www.miamiherald.com/news/traffic/article294647734.html | TX0009467872 |
| A St. Thomas University grad had a simple idea: sunscreen made with Black users in mind | Miami Herald | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article292677179.html | TX0009461368 |
| A strip club and a rodent in flour on list of worst restaurant inspections in Miami area | Miami Herald | McClatchy | https://www.miamiherald.com/miami-com/restaurants/article292746574.html?tbref=hp | TX0009461368 |
| A woman was found dead in a Florida ditch 28 years ago. Deputies just made an arrest | Miami Herald | McClatchy | https://www.miamiherald.com/news/state/florida/article291968445.html | TX0009461368 |
| After eventful summer  Heat's Nikola Jovic working to build on last season's growth | Miami Herald | McClatchy | https://www.miamiherald.com/sports/nba/miami-heat/article292969919.html | TX0009461368 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| After resident backlash  Miami Beach decides not to increase parking rates | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/miami-beach/article293042794.html | TX0009461368 |
| Alleged shooter in killing of high school girl in South Dade  finally stands trial | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/crime/article294291444.html | TX0009467872 |
| Almost 10 million pounds of meat and chicken products recalled. Testing found listeria | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/recalls/article293701909.html?tbref=hp | TX0009467872 |
| An empty feeling.' At Helene's Florida landfall  few have insurance to help rebuild | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/weather/hurricane/article293359994.html | TX0009467872 |
| As budget strains grow  Miami-Dade mayor pulls back on future transit funding | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article291916500.html | TX0009461368 |
| As DR ramps up Haitian deportations  smugglers dump over 100 migrants in Puerto Rico | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/nation-world/world/americas/haiti/article293437689.html | TX0009467872 |
| As Milton approaches Gulf Coast  experts warn of 'wet and windy' week for South Florida | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/weather/hurricane/article293563609.html | TX0009467872 |
| Back-to-back hurricanes take toll on Gulf Coast neighborhoods. 'I've looked at Zillow' | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/weather/hurricane/article293820394.html | TX0009467872 |
| Before rotting body found  state ripped North Miami nursing home for nasty conditions | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article292063055.html | TX0009461368 |
| Blanche Ely serves notice it is among South Florida's legit state title contenders | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/high-school/prep-broward/article291915090.html | TX0009461368 |
| Broward company fired a Hispanic man who reported his boss' racist behavior: lawsuit | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/business/article293357124.html | TX0009467872 |
| Buckle up  South Florida. Voting begins in Miami-Dade and Broward this week. | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/politics-government/article292984489.html | TX0009461368 |
| Can you still request a mail ballot in South Florida? Deadline to return? What to know | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/politics-government/election/voter-guide/article294398379.html | TX0009467872 |
| Cheer on your team at a World Cup watch party in Miami — with David Beckham | *Miami Herald* | McClatchy | https://www.miamiherald.com/miami-com/news/article226189410.html | TX0009461514 |
| Chicago rapper Lil Durk cuffed in South Florida. He's charged in murder-for-hire plot | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/crime/article294527984.html | TX0009467872 |
| Christmas is canceled  Miami: Santa's Enchanted Forest will not return this year | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article294347219.html | TX0009467872 |
| College athletes play against NBA stars in this Miami high school gym. Here's why | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article291508620.html | TX0009461368 |
| Defendants in murder-for-hire case awaited 'a little gift' from Sergio Pino  per recorded call | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/article293412924.html | TX0009467872 |
| Do drivers have to use turn signals? Can you use flashers in rain? What Florida law says | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/traffic/article292904584.html?tbref=hp | TX0009461368 |
| Dolphins-Titans live blog: Start your gameday here | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/nfl/miami-dolphins/article293227279.html | TX0009461368 |
| Dominant Westminster Christian volleyball advances to sixth consecutive state final four | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/high-school/article294652844.html | TX0009467872 |
| Downtown Miami  Brickell  Edgewater owners luck out on tax hike proposal. Here's why | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/business/real-estate-news/article293041309.html?tbref=hp | TX0009461368 |
| Drake had almost $1 million to spend on a music video. He gave it all to Miami | *Miami Herald* | McClatchy | https://www.miamiherald.com/miami-com/news/article226188775.html | TX0009464527 |
| Eight takeaways regarding FIU football heading into its matchup vs. Monmouth | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/college/conference-usa/florida-international-university/article292670749.html?tbref=hp | TX0009461368 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Ex-Miami-Dade prison guard pleads guilty to loan fraud, put thousands in brokerage account | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/crime/article293649739.html | TX0009467872 |
| Ex-official from Ecuador laundered millions in bribes in Miami. He just got 10 years | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/crime/article293322704.html | TX0009467872 |
| Examining the difficult decision looming on Heat's Winslow | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/spt-columns-blogs/barry-jackson/article214854375.html | TX0009461440 |
| Federal report on Surfside collapse won't be released until 2026. What's taking so long? | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article292614759.html | TX0009461368 |
| Fiery motorcycle crash on bridge sends biker flying into Florida bay  cops say | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/state/florida/article294288304.html?tbref=hp | TX0009467872 |
| Fish on the bike trail? Flooding a fact of life at popular Shark Valley in the Everglades | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/environment/article292586759.html | TX0009461368 |
| FIU football has improved under Davis  but loss to Miami shows it still has work to do | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/college/conference-usa/florida-international-university/article218820185.html | TX0009464693 |
| FIU football set for home opener vs. Central Michigan at newly named Pitbull Stadium | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/college/conference-usa/florida-international-university/article291971620.html | TX0009461368 |
| Five Florida Panthers questions that need to be answered during training camp | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/nhl/florida-panthers/article292535429.html | TX0009461368 |
| Florida falls short on EV chargers. So why is state sitting on millions to install them? | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article291655460.html | TX0009461368 |
| Forecasters are tracking a potential storm that could form in the Caribbean this week | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/weather/hurricane/article294646994.html | TX0009467872 |
| Forecasters are watching a potential new system that could approach the Caribbean | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/weather/hurricane/article293936794.html | TX0009467872 |
| Former Latin American presidents propose a common front against the Venezuelan regime | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/nation-world/world/americas/venezuela/article293997469.html | TX0009467872 |
| Fort Myers Beach spared the worst of Milton. But some still ponder moving on | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/weather/hurricane/article293807209.html | TX0009467872 |
| Free prison call program rewarded good behavior  cost taxpayers zero. DeSantis killed it | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/state/florida/article293256559.html | TX0009467872 |
| Gas prices are sliding in Florida. Will that last? See what you're paying at the pump | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/business/article293587899.html?tbref=hp | TX0009467872 |
| Gas prices in Florida just plunged by double digits. See the cost in Miami  other cities | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/business/article292141245.html?tbref=hp | TX0009461368 |
| Happy days have returned to FIU football following conference win over Louisiana Tech | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/college/conference-usa/florida-international-university/article293252634.html | TX0009461368 |
| He told his son not to eat all the Cheez-Its. Violence ensued  cops say | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/state/florida/article212333014.html | TX0009461437 |
| Heat adding former first-round pick Nassir Little. What it means for roster and cap crunch | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/nba/miami-heat/article292942154.html | TX0009461368 |
| Helene  now Milton delivering devastating storm surge. Will Florida ever build for it? | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/environment/climate-change/article293608264.html | TX0009467872 |
| Here's why people in Florida should start thinking about their holiday travel now | *Miami Herald* | McClatchy | https://www.miamiherald.com/living/travel/article292101165.html | TX0009461368 |
| His New York restaurant earned two Michelin stars. Now this chef is opening a spot in Coral Gables | *Miami Herald* | McClatchy | https://www.miamiherald.com/miami-com/restaurants/article293997424.html | TX0009467872 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| How does Jaime Jaquez Jr. see his role evolving for Heat? Jaquez breaks down productive offseason | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/nba/miami-heat/article292333294.html | TX0009461368 |
| How Pan Am's biggest fans are keeping the airline's spirit alive. 'Miami was everything' | *Miami Herald* | McClatchy | https://www.miamiherald.com/living/travel/article292245355.html?tbref=hp | TX0009461368 |
| How satisfied are travelers with the Miami and FLL airports? There are some issues | *Miami Herald* | McClatchy | https://www.miamiherald.com/living/travel/article292633469.html | TX0009461368 |
| How strong can Cat 5 Milton get? This hurricane may approach the maximum intensity | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/weather/hurricane/article293604224.html | TX0009467872 |
| Hurricane Milton brought a shocking deluge. The reason why doesn't bode well for Florida | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/environment/climate-change/article294135049.html | TX0009467872 |
| Hurricanes book another marquee opener  schedule something they haven't in 60-plus years | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/college/acc/university-of-miami/article294023644.html | TX0009467872 |
| Immigrant workers who are building South Florida fight for better pay, work conditions | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/immigration/article293785829.html | TX0009467872 |
| In a 911 call  a man admitted to shooting a woman inside of Kendall home  police say | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/crime/article294627864.html | TX0009467872 |
| In her Miami-Dade rematch with Regalado  Lerner faces a new challenge: incumbent money | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article294419419.html | TX0009467872 |
| Inter Miami forward Luis Suarez blasts Uruguay coach Marcelo Bielsa for team culture | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/mls/inter-miami/article293469719.html | TX0009467872 |
| Is your Florida flight or cruise affected by Helene? A major airport will shut down | *Miami Herald* | McClatchy | https://www.miamiherald.com/living/travel/article292993524.html | TX0009461368 |
| Israeli broker pleads guilty to using Miami as hub for shipping aircraft parts to Russia | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/article292258570.html | TX0009461368 |
| It cooks 700 meals a day and makes a mean chicken teriyaki. Meet your new robot chef | *Miami Herald* | McClatchy | https://www.miamiherald.com/miami-com/restaurants/article291558245.html | TX0009461368 |
| It's now illegal to sleep in public in Florida. What happens to Miami's homeless? | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article292253205.html#campaignName=miami_morning_newsletter | TX0009467872 |
| Jimmy Butler addresses contract, Riley comments, availability issue and where he stands | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/nba/miami-heat/article293170789.html#campaignName=miami_morning_newsletter | TX0009461368 |
| Judge decides again to detain Florida husband accused of kidnapping wife missing in Spain | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/broward/article292194410.html | TX0009461368 |
| Kelly: Tua isn't a superhero, so let's not expect him to be in his return | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/spt-columns-blogs/omar-kelly/article294288294.html | TX0009467872 |
| Key Biscayne teen Benja Cremaschi signs Inter Miami contract extension through 2027 | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/mls/inter-miami/article292540054.html | TX0009461368 |
| King tides are coming  South Florida. They might bring record-breaking street flooding | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/environment/article293991589.html | TX0009467872 |
| Late-night shooting in Miami-Dade leaves one man dead  police say | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/crime/article292286894.html | TX0009461368 |
| Linebacker Travion Barnes a bright spot for FIU football amid rough start | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/college/conference-usa/florida-international-university/article293073234.html | TX0009461368 |
| Lionel Messi  Inter Miami teammates make children's wishes come true with special visit | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/mls/inter-miami/article293057724.html | TX0009461368 |
| Lionel Messi scores twice, Inter Miami beats Columbus Crew 3-2, wins Supporters' Shield | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/mls/inter-miami/article293398904.html | TX0009467872 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Listeria recall of chicken hits Publix Target Amazon Kroger Albertsons and others | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/recalls/article293905629.html | TX0009467872 |
| Marco Rubio asks VA to investigate Miami facility over HIV testing discrepancies | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article204405184.html | TX0009464697 |
| Mass shooting coincides with a rise in racism homophobia and anti-Semitism | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/news-columns-blogs/andres-oppenheimer/article201803929.html | TX0009453301 |
| Matthew Tkachuk making sure former teammate Johnny Gaudreau's 'memory will go on forever' | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/nhl/florida-panthers/article292690459.html | TX0009461368 |
| McDaniel, Dolphins players, medical experts react to Tagovailoa's concussion | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/nfl/miami-dolphins/article291127805.html?tbref=hp | TX0009461368 |
| McDaniel: 'We get what we deserve.' Tagovailoa reacts to return. Coaching moves backfire | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/nfl/miami-dolphins/article293500859.html | TX0009467872 |
| Mexico's new president's popularity is at an all-time high. But how long will the honeymoon last? | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/news-columns-blogs/andres-oppenheimer/article226200895.html | TX0009461438 |
| Miami Beach proposes new sanitation police spending in budget. Here are the highlights | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/miami-beach/article292199140.html?tbref=hp | TX0009461368 |
| Miami chef Niven Patel to open Miami Beach restaurant with upscale tropical cuisine | *Miami Herald* | McClatchy | https://www.miamiherald.com/miami-com/restaurants/article291146920.html?tbref=hp | TX0009461368 |
| Miami Dolphins radio critic loses job. And two Fins players deal with change in role | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/spt-columns-blogs/barry-jackson/article221560000.html | TX0009464691 |
| Miami Herald's 'Fight Club' series about juvenile prison abuses named Pulitzer finalist | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article209052374.html | TX0009461439 |
| Miami Hurricanes tight ends a 'dynamic group ' putting up results early | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/college/acc/university-of-miami/article292535324.html | TX0009461368 |
| Miami-Dade celebrates immigrants connects them to resources amid harsh political climate | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/immigration/article292624164.html | TX0009461368 |
| Miami-Dade commissioners 'kick the can' on incinerator site, won't decide until November | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article292516894.html | TX0009461368 |
| Miami-Dade elections worker fired after ballots fell off a truck. Passing car found them | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article294708189.html | TX0009467872 |
| Miami-Dade teacher arrested for possession of child porn after cyber tip police say | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/crime/article291947910.html | TX0009461368 |
| Miami-Dade teachers vote to keep their union. This right-wing group vows to bust it | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/education/article294430484.html | TX0009467872 |
| Miami-Dade's two sheriff candidates both criticize officer conduct in Tyreek Hill video | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article292234255.html | TX0009461368 |
| Months after dramatic raid, Diddy indicted in connection to sex trafficking probe | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/crime/article292599389.html | TX0009461368 |
| More than 'beads and feathers': Miami Carnival celebrates 40 years of Caribbean culture | *Miami Herald* | McClatchy | https://www.miamiherald.com/entertainment/article293629189.html | TX0009467872 |
| More than 40 Cubans arrive in the Florida Keys on migrant boat Border Patrol says | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/florida-keys/article292610674.html | TX0009461368 |
| Most Miami-Dade budget cuts didn't last: $12.7B plan passes with restored spending | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article292774174.html | TX0009461368 |
| Mysterious holes are now 'a common sight' on Florida riverbanks. What's causing it? | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/state/florida/article294284644.html?tbref=hp | TX0009467872 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Nosek's injury keeping him out 'weeks not days.' Who might replace him in Panthers lineup? | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/nhl/florida-panthers/article292985499.html | TX0009461368 |
| Offense that's not good enough.' Huntley remains Dolphins starting QB as team searches for answers | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/nfl/miami-dolphins/article293227504.html | TX0009467872 |
| Panthers' Sergei Bobrovsky earns 400th career win — his latest moment in a career full of them | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/nhl/florida-panthers/article294093874.html | TX0009467872 |
| Police investigating man's claim that Florida legislator drugged, raped him in 2003 | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/politics-government/state-politics/article294505709.html | TX0009467872 |
| Pompeo demands that Maduro leave Venezuela amid the 'horror and tragedy' | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/nation-world/world/americas/venezuela/article229201829.html | TX0009464763 |
| Ransom Everglades wins volleyball event. Plus Palmer Trinity golfer Danielle Hernandez and more | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/high-school/article292158499.html?tbref=hp | TX0009461368 |
| Republican operative admits paying Artiles for opo research on trial's first day | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/crime/article292674664.html | TX0009461368 |
| Roses are for suckers. Here's how to send croquetas for a truly Miami Valentine's Day | *Miami Herald* | McClatchy | https://www.miamiherald.com/miami-com/article225408835.html | TX0009461444 |
| South Florida's Q Link and CEO plead guilty to swindling U.S. telecom program for poor | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/article294022919.html | TX0009467872 |
| Stranded boat captain survives Hurricane Milton's fury off Florida's coast: officials | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/weather/hurricane/article293808559.html | TX0009467872 |
| Street parking in South Beach set to jump to $6 per hour. Resident rates will double | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/miami-beach/article292753164.html | TX0009461368 |
| Suicidal mom stabs her 2-year-old boy to death — then herself police say | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article198366564.html | TX0009461445 |
| Superyachts and high end restaurants: Fort Lauderdale unveils new $130 million marina | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/broward/article294725894.html | TX0009467872 |
| The Bills have dominated the Dolphins in recent years. Miami wants to change the narrative | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/nfl/miami-dolphins/article292234435.html | TX0009461368 |
| The Dolphins' running game doesn't look as explosive as 2023. What happened? | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/nfl/miami-dolphins/article292964204.html | TX0009461368 |
| The latest on Jalen Rivers. And Mario Cristobal talks impact of Miami's freshman class | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/college/acc/university-of-miami/article292148250.html | TX0009461368 |
| The next tropical storm could form in the Atlantic soon. It's headed west slowly | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/weather/hurricane/article292347084.html | TX0009461368 |
| These nonprofits provide housing to Miami's homeless. New pressures creating new demands | *Miami Herald* | McClatchy | https://www.miamiherald.com/living/helping-others/article293482069.html?tbref=hp | TX0009467872 |
| They created cocktail culture in Miami Beach. Now they're mixing things up in a new spot | *Miami Herald* | McClatchy | https://www.miamiherald.com/miami-com/restaurants/article293307949.html | TX0009467872 |
| This fun new restaurant for wine lovers opened in downtown Miami's Worldcenter | *Miami Herald* | McClatchy | https://www.miamiherald.com/miami-com/restaurants/article291989090.html?tbref=hp | TX0009461368 |
| This glam Italian restaurant draws the famous in London. Now it's open in Wynwood | *Miami Herald* | McClatchy | https://www.miamiherald.com/miami-com/restaurants/article293141674.html#campaignName=miami_morning_newsletter | TX0009467872 |
| This is why Hard Rock Stadium will have to change its name for the 2026 World Cup | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/fifa-world-cup/article293348814.html | TX0009467872 |
| This new luxury spot in Miami Beach could be the most exclusive night out ever | *Miami Herald* | McClatchy | https://www.miamiherald.com/miami-com/restaurants/article294372789.html | TX0009467872 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Two Florida Lottery tickets worth $1 million and $2 million were bought in Miami-Dade | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/lottery/article294401019.html | TX0009467872 |
| UM lands four-star center Ben Ahmed  6-9 and 300 lb. Nigeria native. Here's what he said | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/college/acc/university-of-miami/article293798374.html | TX0009467872 |
| Unconscious' woman was molested by rescuer working in ambulance  Florida cops say | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/state/florida/article292406804.html?tbref=hp | TX0009461368 |
| Veteran pretending to be paralyzed got $750K in disability — but he could walk  feds say | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/nation-world/national/article294130614.html?tbref=hp | TX0009467872 |
| Vote delayed on potential subsidy boost for stalled American Dream Miami mega-mall | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article292351634.html | TX0009461368 |
| VP debate moderators cut microphones as Vance  Walz discuss Springfield Haitian claims | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/politics-government/article293305524.html | TX0009467872 |
| What's happened to the prehistoric finds dug up at high-rise Brickell construction site? | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/brickell/article291888535.html | TX0009461368 |
| While FIU struggles to stay afloat with NIL  Florida Atlantic shows promise | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/college/conference-usa/florida-international-university/article291951625.html | TX0009461368 |
| With some starters out  FIU football facing major challenge at Liberty | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/college/conference-usa/florida-international-university/article293570009.html | TX0009467872 |
| Woman hospitalized after being stabbed in Hollywood  police say | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/crime/article292347804.html | TX0009461368 |
| Woman in 'critical condition' after being found shot on I-195 in Miami Beach  police say | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/crime/article292227350.html | TX0009461368 |
| Woman was found shot multiple times on I-195 in Miami Beach. Cops have made an arrest | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/crime/article293376314.html | TX0009467872 |
| 'Carpetbagging' accusations have a long history in Long Island's 1st Congressional District | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/elections/nick-lalota-john-avlon-congress-x155cwuz | TX0009458785 |
| 'La Diablita' sentenced to 50 years for luring 4 youths to hacking deaths in Central Islip park | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/la-diablita-central-islip-park-murders-sentence-leniz-escobar-hahp0cdh | TX0009458785 |
| 'Matilda ' 'Ring of Fire ' among Theatre Three's new season | *Newsday* | Newsday | https://www.newsday.com/entertainment/theater/theatre-three-new-season-u063j400 | TX0009444994 |
| #MeToo forum urges help  healing for sexual assault survivors | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/stony-brook-me-too-founder-n96637 | TX0008587202 |
| #MeToo founder Tarana Burke headlines event at Stony Brook U. | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/metoo-tarana-burke-stony-brook-university-x94008 | TX0008587202 |
| $500,000 secured for Long Island Sound environmental projects in New York | *Newsday* | Newsday | https://www.newsday.com/long-island/long-island-sound-environment-new-york-connecticut-i41764 | TX0008804731 |
| 1 in 6 recruiters hesitant of hiring Gen Z  but those who work with college students see cultural differences | *Newsday* | Newsday | https://www.newsday.com/business/college-gen-z-workers-eavx0tee | TX0009458785 |
| 2 men stabbed  1 fatally  at house party in Huntington Station | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/fatal-stabbing-huntington-station-vpnjalq1 | TX0009458785 |
| 2025 Ryder Cup at Bethpage Black begins one year from Thursday | *Newsday* | Newsday | https://www.newsday.com/sports/golf/ryder-cup-bethpage-black-vfvx57jc | TX0009444994 |
| 3 takeaways from Mets' NL Wild Card Series victory over Brewers | *Newsday* | Newsday | https://www.newsday.com/sports/baseball/mets/mets-brewers-nl-wild-card-takeaways-ue1q7uut | TX0009458785 |
| 46 LI students are named Regeneron Scholars in prestigious contest | *Newsday* | Newsday | https://www.newsday.com/long-island/education/regeneron-science-talent-search-h71162 | TX0008587202 |
| 5 Long Island diners that have turned into other restaurants | *Newsday* | Newsday | https://www.newsday.com/lifestyle/restaurants/long-island-diner-restaurants-gvjr0ua3 | TX0009458785 |
| 5 takeaways from hurricanes Helene and Milton and what it all means for Long Island | *Newsday* | Newsday | https://www.newsday.com/long-island/environment/hurricane-milton-helene-hvlv241e | TX0009458785 |
| 7 competitive NYS races could sway balance in House | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/congress-election-obo0s29j | TX0009458785 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| 9/11 ceremony at World Trade Center memorial: A solemn tradition returns today | Newsday | Newsday | https://www.newsday.com/news/new-york/sept-11-ceremony-world-trade-center-wdq45f2z | TX0009444994 |
| A sea change for Montauk menus  as fishing families work to cut out the middlemen | Newsday | Newsday | https://www.newsday.com/long-island/towns/montauk-chefs-dish-xnbkxvt8 | TX0009458785 |
| Aaron Jaffee, Brandon Weiss lead Jericho past Manhasset in Nassau A-II | Newsday | Newsday | https://www.newsday.com/sports/high-school/boys-basketball/jaffee-weiss-jericho-manhasset-mastando-o04907 | TX0008795025 |
| Aaron Judge might be the ultimate call at first base | Newsday | Newsday | https://www.newsday.com/sports/columnists/david-lennon/aaron-judge-might-be-the-ultimate-call-at-first-base-i77068 | TX0008473251 & TX0008473173 |
| Adam Gase-Peyton Manning connection scored points in Jets' selection process | Newsday | Newsday | https://www.newsday.com/sports/columnists/bob-glauber/jets-adam-gase-peyton-manning-applenews-x10059 | TX0008795025 |
| After her son went missing 4 years ago  mom finds closure | Newsday | Newsday | https://www.newsday.com/long-island/nassau/missing-man-hart-island-m08729 | TX0008831692 |
| AG Jeff Sessions cites MS-13 on LI in announcing gang crackdown | Newsday | Newsday | https://www.newsday.com/news/nation/ag-jeff-sessions-cites-ms-13-on-li-in-announcing-gang-crackdown-f68891 | TX0008447279 & TX0008447262 |
| Air Industries sells its AMK subsidiary for up to $6 million | Newsday | Newsday | https://www.newsday.com/business/air-industries-sells-its-amk-subsidiary-for-up-to-6-million-x37800 | TX0008433809 & TX0008433770 |
| Al Leiter won't return to YES Network as analyst | Newsday | Newsday | https://www.newsday.com/sports/media/al-leiter-yes-network-f28445 | TX0008795025 |
| Algae that causes brown tide blooms again in Long Island bays | Newsday | Newsday | https://www.newsday.com/long-island/suffolk/algae-that-causes-brown-tide-blooms-again-in-long-island-bays-p91217# | TX0008510300 & TX0008510361 |
| Algal blooms  oxygen-depleted zones affected Long Island waters in 2024  report says | Newsday | Newsday | https://www.newsday.com/long-island/environment/algal-blooms-report-df9k671z | TX0009458785 |
| All I can do is pray': LI mom mourns son  7 boy's father killed in crash | Newsday | Newsday | https://www.newsday.com/long-island/nassau/carmello-carter-troy-carter-car-crash-new-rochelle-long-island-c46320 | TX0009079013 |
| All William Floyd schools to get metal detectors  officials say | Newsday | Newsday | https://www.newsday.com/long-island/education/william-floyd-handgun-metal-detectors-ncvevfuy | TX0009458785 |
| Almost 60% of Suffolk CPS workers had caseloads above standards set after Thomas Valva's death | Newsday | Newsday | https://www.newsday.com/long-island/politics/thomas-valva-suffolk-cps-caseloads-qj2hse8s | TX0009160860 |
| Amazon Fresh supermarkets to resume opening, including 2 on LI | Newsday | Newsday | https://www.newsday.com/business/amazon-fresh-east-setauket-plainview-r0ckjynt | TX0009444994 |
| Amazon's office policy sparks questions over employee retention and productivity | Newsday | Newsday | https://www.newsday.com/business/work-office-remote-bjqdcpv3 | TX0009444994 |
| Amos Goodman  former party chairman  arraigned on forgery charges | Newsday | Newsday | https://www.newsday.com/long-island/crime/forged-petitions-arraignment-sini-s75434 | TX0008804731 |
| Ann Marie Drago sentenced to 9 months in jail in death of anti-gang activist Evelyn Rodriguez | Newsday | Newsday | https://www.newsday.com/long-island/crime/evelyn-rodriguez-death-drago-sentencing-s89831 | TX0008960623 |
| Anthony Beauvillier  Mathew Barzal hoping to make impact with Islanders | Newsday | Newsday | https://www.newsday.com/sports/hockey/islanders/anthony-beauvillier-mathew-barzal-hoping-to-make-impact-with-islanders-l80287 | TX0008496701 & TX0008496692 |
| Applied DNA to track legal cannabis using DNA  blockchain | Newsday | Newsday | https://www.newsday.com/business/applied-dna-cannabis-blockchain-tracking-w02728 | TX0008587202 |
| Arrests made in rash of East End fatal overdoses  Suffolk County District Attorney says | Newsday | Newsday | https://www.newsday.com/long-island/crime/drugs-fatal-overdoses-suffolk-county-h93557 | TX0009054049 |
| Artificial intelligence in schools: More teachers are cautiously on board and using it themselves | Newsday | Newsday | https://www.newsday.com/long-island/education/artificial-intelligence-schools-teachers-go128lgn | TX0009444994 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Athletic officials to discuss safety guidelines after tragedy | *Newsday* | Newsday | https://www.newsday.com/sports/athletic-officials-to-discuss-safety-guidelines-after-tragedy-n78584 | TX0008498158 & TX0008498198 |
| Atria Home Care to close Garden City operations  lay off 161 in January | *Newsday* | Newsday | https://www.newsday.com/business/health-care-seniors-layoff-jsrgd8uw | TX0009458785 |
| Babies R Us at Kohl's opening at 3 Long Island locations this month as struggling retailer targets new customers | *Newsday* | Newsday | https://www.newsday.com/babies-r-us-at-kohls-dlokngwj | TX0009444994 |
| Babylon  Oyster Bay leaders seek federal help for fighting South Shore erosion | *Newsday* | Newsday | https://www.newsday.com/long-island/environment/erosion-overlook-beach-d4kcvmvj | TX0009370953 |
| Babylon body parts case: Amanda Wallace  Steven Brown  Jeffrey Mackey  Alexis Nieves charged | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/babylon-body-parts-arraignments-e3dqq1iu | TX0009389678 |
| Babylon body parts case: Gov. Hochul  DA Tierney spar over charging decision  bail | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/babylon-body-parts-hochul-tierney-cj7h07bv | TX0009389678 |
| Babylon fire departments get a year's supply of overdose-stopping drug | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/babylon-fire-ems-naloxone-donation-i84313 | TX0008795025 |
| Barnes & Noble delays opening of relocated South Huntington bookstore to 2025 | *Newsday* | Newsday | https://www.newsday.com/business/barnes-and-noble-south-huntington-wyt281ya | TX0009444994 |
| Bay Shore district to pay $20 million over sexual abuse allegations made by five former students | *Newsday* | Newsday | https://www.newsday.com/long-island/investigations/bay-shore-settlement-bernagozzi-l0cwm5ug | TX0009458785 |
| Bayport and Blue Point voters approve $16.85M library plan | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/blue-point-library-st-ursula-center-j72878 | TX0008804731 |
| Bellone: Suffolk employee Social Security numbers exposed in cyberattack | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/suffolk-cyber-hack-medical-record-mvgnfh08 | TX0009258361 |
| Ben's Crab review: Seafood restaurant brings Cajun flair to Oceanside | *Newsday* | Newsday | https://www.newsday.com/lifestyle/restaurants/bens-crab-review-seafood-restaurant-brings-cajun-flair-to-oceanside-x24952 | TX0008496701 & TX0008496692 |
| Bill introduced by Suozzi  King would restore tax deductions for LIers | *Newsday* | Newsday | https://www.newsday.com/long-island/salt-taxes-long-island-property-n76116 | TX0008795025 |
| Bill to kill Suffolk public campaign financing headed for vote Wednesday | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/bellone-suffolk-public-campaign-financing-d2ihx6wz | TX0009176549 |
| Bill would let Tesla electric car company expand in NY | *Newsday* | Newsday | https://www.newsday.com/business/bill-would-expand-tesla-electric-car-company-upstate-on-li-m23014 | TX0008473271 & TX0008473241 |
| Bill would outlaw making some lower-wage workers pay cost of training | *Newsday* | Newsday | https://www.newsday.com/news/region-state/training-reimbursement-agreements-state-legislation-indentured-servitude-ekq5l6t0 | TX0009299418 |
| Bills would shield NY abortion providers who serve women from other states | *Newsday* | Newsday | https://www.newsday.com/news/region-state/abortion-new-york-texas-o5tma2v1 | TX0009160860 |
| BJ's Wholesale Club  entertainment hub planned for revamp of Hicksville mall | *Newsday* | Newsday | https://www.newsday.com/business/the-shops-on-broadway-hicksville-dzkh2fyv | TX0009458785 |
| Bobby Kumar Kalotee appointed to Nassau Health Care Corp. board | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/bobby-kumar-kalotee-back-in-the-thick-of-nassau-government-v71268 | TX0008498158 & TX0008498198 |
| Brasserie Persil closing in Oceanside | *Newsday* | Newsday | https://www.newsday.com/lifestyle/restaurants/brasserie-persil-oceanside-french-bistro-uuh305cg | TX0009444994 |
| Bridgehampton Kmart  last full-size store in chain in U.S.  closes for last time | *Newsday* | Newsday | https://www.newsday.com/business/kmart-store-closure-bridgehampton-uj0j08d9 | TX0009458785 |
| Broadcom to lay off 262 former CA Technologies workers in Islandia: Filing | *Newsday* | Newsday | https://www.newsday.com/business/technology/broadcom-to-lay-off-262-former-ca-technologies-workers-in-islandia-filing-a81674 | TX0008831692 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Broadridge Financial Solutions buys Morningstar unit | *Newsday* | Newsday | https://www.newsday.com/business/broadridge-financial-solutions-morningstar-deal-u41202 | TX0008587202 |
| Brookhaven starts glass trial with New Jersey recycling company | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/brookhaven-town-glass-recycling-trial-e74636 | TX0008795025 |
| Canon earned more than 3,000 patents in 2018 behind only IBM and Samsung | *Newsday* | Newsday | https://www.newsday.com/business/canon-patents-ibm-samsung-l94314 | TX0008795025 |
| Catholic Health Services opens $5 million hospice center | *Newsday* | Newsday | https://www.newsday.com/business/hospice-catholic-health-good-shepherd-h87936 | TX0008795025 |
| Cedarhurst brothers Daniel Jacob Dov Avital charged with beating robbing jewelry seller | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/jewelry-robbery-charges-iilyd0by | TX0009444994 |
| Center Moriches superintendent to retire at end of year | *Newsday* | Newsday | https://www.newsday.com/long-island/education/russell-stewart-center-moriches-schools-retire-v33360 | TX0008831692 |
| Charles Dolan seeking to stop News 12 layoffs asks officials to review Altice agreements | *Newsday* | Newsday | https://www.newsday.com/business/charles-dolan-cablevision-altice-news-12-g82026 | TX0008795025 |
| Child poverty on LI: These single moms make $45G a year too much for aid | *Newsday* | Newsday | https://www.newsday.com/long-island/poverty-rate-aid-children-sfprr85l | TX0009458785 |
| Child Victims Act may have cleared another Albany hurdle | *Newsday* | Newsday | https://www.newsday.com/news/region-state/child-victims-act-catholic-a28607 | TX0008795025 |
| Choopan Grill review: Owner brings six decades of experience to Selden Afghan restaurant | *Newsday* | Newsday | https://www.newsday.com/lifestyle/restaurants/choopan-grill-review-owner-brings-six-decades-of-experience-to-selden-afghan-restaurant-j05509 | TX0008473251 & TX0008473173 |
| Clare Rose striking union to meet with mediator | *Newsday* | Newsday | https://www.newsday.com/business/clare-rose-striking-union-to-meet-with-mediator-t81164 | TX0008473271 & TX0008473241 |
| Clergy abuse survivors angered by delays in settlement with Diocese of Rockville Centre | *Newsday* | Newsday | https://www.newsday.com/long-island/religion/rockville-centre-diocese-clergy-abuse-settlement-m6m1zad6 | TX0009444994 |
| Clergy sex abuse survivors reach $323 million settlement with Diocese of Rockville Centre | *Newsday* | Newsday | https://www.newsday.com/long-island/religion/sex-abuse-survivors-diocese-of-rockville-centre-settlement-deuxu8ah | TX0009444994 |
| Clergy sex abuse survivors reject Diocese of Rockville Centre $200M offer to settle lawsuits | *Newsday* | Newsday | https://www.newsday.com/long-island/sex-abuse-survivors-rockville-centre-diocese-q327m9o5 | TX0009401786 |
| Closed Plainview hotel may return to its roots as senior housing | *Newsday* | Newsday | https://www.newsday.com/business/plainview-marriott-capitol-seniors-housing-o04571 | TX0008795025 |
| Cohen pediatric hospital in New Hyde Park named 2nd best in NY | *Newsday* | Newsday | https://www.newsday.com/business/best-pediatric-hospitals-kq1f48ka | TX0009458785 |
| Cold Spring Harbor residents: We want more parking but not a garage | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/cold-spring-harbor-lirr-parking-n88969 | TX0008831692 |
| College debt forgiveness: Where Biden's plan stands and what it could mean for LIers | *Newsday* | Newsday | https://www.newsday.com/long-island/education/student-loan-forgiveness-biden-parents-o00dl3wt | TX0009228243 |
| Commuters to LIRR: Trains are dirty | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/clean-forward-eng-lirr-cars-v67020 | TX0008795025 |
| Contaminated Grumman plume moving south on Long Island about foot a day | *Newsday* | Newsday | https://www.newsday.com/long-island/environment/grumman-bethpage-plume-navy-fb3ad2be | TX0009401786 |
| Convicted killer John Bittrolff wants to pin murders on Rex Heuermann | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/gilgo-beach-killings/gilgo-beach-killings-heurmann-bittrolff-tddy7tv0 | TX0009444994 |
| Cops: Driver exceeded 100 mph moments before deadly Quogue crash | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/fatal-quogue-crash-michael-james-farrell-ryan-kiess-farhan-zahid-a28999 | TX0009079013 |
| Cops: Missing Stony Brook University student found safe | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/missing-stony-brook-student-found-r37117 | TX0008804731 |
| Coral House catering hall in Baldwin damaged in early morning fire | *Newsday* | Newsday | https://www.newsday.com/long-island/coral-house-fire-damage-pmxw61y2 | TX0009458785 |
| Court: Suffolk sheriff illegally detained inmate for ICE | *Newsday* | Newsday | https://www.newsday.com/news/region-state/vincent-demarco-susai-francis-ice-i94874 | TX0008831692 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| COVID deaths higher this summer than past two | *Newsday* | Newsday | https://www.newsday.com/news/health/coronavirus/covid-deaths-long-island-summer-booster-n64p4qbv | TX0009228243 |
| COVID-19 poll shows majority of parents reluctant to vaccinate kids under 5 | *Newsday* | Newsday | https://www.newsday.com/news/health/coronavirus/poll-covid-19-vaccination-parents-children-under-5-vz4kcsmd | TX0009160860 |
| COVID-19 vaccination rates reported by NY probably are inaccurate experts say. Here's why. | *Newsday* | Newsday | https://www.newsday.com/news/health/coronavirus/state-covid-19-data-h29723 | TX0009117542 |
| Critically injured Suffolk police officer Timothy Thrane leaves hospital after 1 month | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/police-officer-timothy-thrane-leaves-hospital-h29488 | TX0009117542 |
| Cuomo debates Republican-led subcommittee over COVID-19 response | *Newsday* | Newsday | https://www.newsday.com/news/nation/andrew-cuomo-covid-19-ct84jvag | TX0009444994 |
| Cuomo directs huge spending at drinking water quality emergencies | *Newsday* | Newsday | https://www.newsday.com/news/region-state/cuomo-water-quality-proposal-p25611 | TX0008795025 |
| Cuomo vetoes bill for state to pick up more college costs | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/cuomo-veto-suny-cuny-a84886 | TX0008591996 & TX0008592001 |
| Curran seeks AG opinion on protection for police first responders | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/curran-lafazan-nassau-police-human-rights-s23883 | TX0009054049 |
| D'Esposito put family members of GOP allies on congressional payroll records show | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/desposito-payroll-records-u2ztrqik | TX0009444994 |
| Daniel Coppola St. James man charged with fatally shooting ex-wife and her boyfriend attempts suicide in jail sources say | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/st-james-double-homicide-daniel-coppola-isiaa39h | TX0009444994 |
| Darius Powe impresses as he tries to win WR spot on Giants | *Newsday* | Newsday | https://www.newsday.com/sports/football/giants/darius-powe-impresses-as-he-tries-to-win-wr-spot-on-giants-q19313 | TX0008498158 & TX0008498198 |
| De Blasio offers free legal help for NYC tenants facing eviction | *Newsday* | Newsday | https://www.newsday.com/news/new-york/de-blasio-offers-free-legal-help-for-nyc-tenants-facing-eviction-g10805 | TX0008433809 & TX0008433770 |
| Delays in SNAP anti-hunger benefits keep Suffolk's needy waiting records show | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/snap-benefits-suffolk-county-dss-auovcc2i | TX0009381656 |
| Dementia and driving: Families doctors wrestle with when to take away keys | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/dementia-driving-struggle-when-kls1853m | TX0009389678 |
| Dennis Buzukja fresh off his pro MMA debut at Nassau Coliseum fighting again at Ring of Combat 66 | *Newsday* | Newsday | https://www.newsday.com/sports/mixed-martial-arts/dennis-buzukja-ring-of-combat-serra-longo-g97222 | TX0008831692 |
| Developer proposes new use for Superfund site in Mineola | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/mineola-superfund-jackson-steel-eo69725 | TX0008795025 |
| Developer's apartment plan includes Huntington's first fire house | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/huntington-fire-station-development-plan-n71850 | TX0008795025 |
| Dining at Friendly's: Does the nostalgic chain still hold up? | *Newsday* | Newsday | https://www.newsday.com/lifestyle/restaurants/friendlys-long-island-m6m1zg94 | TX0009444994 |
| Donald Trump's childhood home listed on Airbnb | *Newsday* | Newsday | https://www.newsday.com/news/new-york/donald-trump-s-childhood-home-listed-on-airbnb-b86268 | TX0008498158 & TX0008498198 |
| Dr. Frank Pollaro sentenced to prison in 2nd child sexual abuse images case | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/doctor-arrest-kcsm1nby | TX0009444994 |
| East Hampton ends state of emergency over beetle infestation | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/east-hampton-pine-beetle-s21732 | TX0008587202 |
| East Quogue school switches to armed guards | *Newsday* | Newsday | https://www.newsday.com/long-island/education/armed-guards-schools-y0ineala | TX0009444994 |
| Edward Sweeney dies; former high school college football coach was 67 | *Newsday* | Newsday | https://www.newsday.com/long-island/edward-sweeney-dies-former-high-school-college-football-coach-was-67-o47318# | TX0008433809 & TX0008433770 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| El Encanto review: Family-run restaurant serves value-priced Peruvian food in Mineola | *Newsday* | Newsday | https://www.newsday.com/lifestyle/restaurants/el-encanto-review-peruvian-mineola-b94518 | TX0008804731 |
| Elections Tuesday in county town and city races in Nassau Suffolk | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/election-2021-nassau-suffolk-m05568 | TX0009115236 |
| Elevated nitrate levels found in church well in Shelter Island neighborhood | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/contamination-private-wells-shelter-island-f81311 | TX0008804731 |
| Emmy-winning director Reed Morano has strong LI connection | *Newsday* | Newsday | https://www.newsday.com/entertainment/tv/emmy-winning-director-reed-morano-has-strong-li-connection-e85920# | TX0008496701 & TX0008496692 |
| Entertainer Justin Timberlake pleads guilty to impaired driving in June stop in Sag Harbor | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/justin-timberlake-dwi-case-sag-harbor-v80fnw63 | TX0009444994 |
| Equipment malfunction snarled Long Island Expressway commute this week | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/traffic-jam-lie-k72lfd0m | TX0009458785 |
| Eugene Kelley former Suffolk police commissioner who feuded with DA dies at 96 | *Newsday* | Newsday | https://www.newsday.com/long-island/obituaries/eugene-kelly-obituary-suffolk-police-commissioner-d1qy2gw5 | TX0009444994 |
| Ex Schechter School of Long Island CFO David Ostrove removed binders with financial information witness tells jury | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/schechter-school-long-island-david-ostrove-trial-wtkc9jjq | TX0009381656 |
| Ex-Marine Michael Owen sentenced to 25 years to life in prison for killing pregnant estranged wife | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/pregnant-murder-trial-michael-owen-kelly-hv0pyj7r | TX0009370953 |
| EX-USMMA and USA Swimming coach Terry Laughlin dies at 66 | *Newsday* | Newsday | https://www.newsday.com/sports/college/terry-laughlin-dead-merchant-marine-academy-usa-swimming-i09137 | TX0008510300 & TX0008510361 |
| Experts: Roe v. Wade radically alters NY election dynamics | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/roe-wade-hochul-zeldin-garbarino-p4pj3b5x | TX0009160860 |
| Family of Ray Digiacomo of Lynbrook files lawsuit alleging he died of drug overdose while in Nassau jail | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/nassau-jail-lawsuit-ray-digiacomo-wwiy46qy | TX0009389678 |
| Family seeks answers about ride-share crash that critically injured James King 22 | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/east-northport-crash-suffolk-police-xesb3zdr | TX0009458785 |
| Farmingdale High School band bus crash NTSB documents released: Driver said tire blowing was 'my nightmare' | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/farmingdale-bus-crash-driver-ntsb-report-agtxd1by | TX0009444994 |
| Farmingdale may hit pause button with moratorium on downtown development | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/farmingdale-building-moratorium-h47461 | TX0008795025 |
| Feds nix Hamptons sites from offshore wind sale | *Newsday* | Newsday | https://www.newsday.com/business/boem-nyserda-offshore-wind-hamptons-s07975 | TX0008969541 |
| Feds see drop in Long Island's homeless population | *Newsday* | Newsday | https://www.newsday.com/long-island/homeless-hud-t29338 | TX0008591996 & TX0008592001 |
| Feds: Bellmore-Merrick Central High School District facing discrimination probe | *Newsday* | Newsday | https://www.newsday.com/long-island/education/bellmore-merrick-central-high-school-district-us-department-of-education-discrimination-investigation-yylrg3oc | TX0009458785 |
| Feeling Helene's wrath former Long Islanders in N.C. struggle in hurricane's aftermath | *Newsday* | Newsday | https://www.newsday.com/news/weather/hurricane-helene-yut1ny8x | TX0009458785 |
| For Long Island family NYPD shield passed down through generations | *Newsday* | Newsday | https://www.newsday.com/news/new-york/nypd-det-sgt-james-cody-shield-grandson-d08diczf | TX0009389678 |
| Former Jet Marty Lyons recovering from mild stroke | *Newsday* | Newsday | https://www.newsday.com/sports/football/jets/former-jet-marty-lyons-recovering-from-mild-stroke-h49549 | TX0008498158 & TX0008498198 |
| Former NYPD cop wants answers about how his sons died: 'I'm gutted to the core' | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/mount-sinai-crash-darrius-darrell-jones-q73999 | TX0009115236 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Foye stepping down as MTA chairman to lead Empire State Development | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/foye-stepping-down-as-mta-chair-f67321 | TX0008991819 |
| Frank Ntilikina gets into testy exchange with reporter after practice | *Newsday* | Newsday | https://www.newsday.com/sports/basketball/knicks/frank-ntilikina-gets-into-testy-exchange-with-reporter-after-practice-j88724 | TX0008804731 |
| Freddie Claesson to miss 2-3 weeks for Rangers with shoulder injury | *Newsday* | Newsday | https://www.newsday.com/sports/hockey/rangers/rangers-claesson-lindgren-n74506 | TX0008795025 |
| Frederick Ippolito  ex-Oyster Bay official  dies  attorney says | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/frederick-ippolito-ex-oyster-bay-official-dies-attorney-says-j44330 | TX0008473271 & TX0008473241 |
| Freeport police sued for $10M over Taser hitting man's eye during arrest | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/freeport-police-taser-lawsuit-e14045 | TX0008795025 |
| Gas station manager killed by driver in hit-and-run; cops search for driver | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/hit-and-run-fatal-south-hempstead-gas-t27411 | TX0008795025 |
| Gastric sleeve surgery helps Harborfields phys ed director drop 96 lbs. | *Newsday* | Newsday | https://www.newsday.com/news/health/gastric-sleeve-weight-loss-harborfields-l08850 | TX0008795025 |
| Genius' review: National Geographic's brainless Einstein bio | *Newsday* | Newsday | https://www.newsday.com/entertainment/tv/genius-review-national-geographic-s-brainless-einstein-bio-s63546 | TX0008447279 & TX0008447262 |
| George Santos case highlights flaws in campaign finance system  experts say | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/george-santos-fec-audit-t6my825t | TX0009269931 |
| Giants haven't conveyed their plans for Eli Manning | *Newsday* | Newsday | https://www.newsday.com/sports/football/giants/eli-manning-giants-talks-w12947 | TX0008795025 |
| Giants turn to Antonio Pierce to help mentor young LB B.J. Goodson | *Newsday* | Newsday | https://www.newsday.com/sports/football/giants/giants-turn-to-antonio-pierce-to-help-mentor-young-lb-b-j-goodson-o10852 | TX0008473271 & TX0008473241 |
| Gift funds Stony Brook scholarship aimed at recruiting 'future leaders ' diversifying STEM fields | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/stony-brook-stem-scholarship-simon-foundation-a0gvcim2 | TX0009160860 |
| Gilgo Beach killings: Defense says it wants to exclude DNA evidence against suspected serial killer Rex Heuermann at trial | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/gilgo-beach-killings/gilgo-beach-serial-killer-rex-heuermann-fb3szv4t | TX0009458785 |
| Gilgo Beach killings: New details about remains of Gilgo Four revealed  document shows | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/gilgo-beach-killings/rex-heuermann-xfuwp5rr | TX0009389678 |
| Gilgo Beach killings: Personal items seized from accused Gilgo Beach serial killer Rex A. Heuermann's Massapequa Park home storage units returned  attorneys say | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/gilgo-beach-killings/gilgo-beach-killings-rex-heuermann-j9jyr6h6 | TX0009458785 |
| Gilgo Beach killings: Prosecutors poised to rely heavily on nuclear DNA technology to prove case against Rex Heuermann | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/gilgo-beach-killings/gilgo-beach-killings-rex-heuermann-dna-evidence-g8otc4ib | TX0009381656 |
| Gilgo Beach victim: New images  description released by Suffolk DA | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/gilgo-beach-remains-images-d1ezxglu | TX0009444994 |
| Gillibrand bill would require EPA to set drinking water standards | *Newsday* | Newsday | https://www.newsday.com/long-island/gillibrand-bill-would-require-epa-to-set-drinking-water-standards-u34101 | TX0008447614 & TX0008447609 |
| GOP candidates win Nassau  Suffolk district attorney races | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/nassau-suffolk-district-attorney-sini-tierney-donnelly-kaminsky-h41308 | TX0009115236 |
| Gov. Kathy Hochul announces tentative deal for $229 billion state budget | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/budget-new-york-hochul-f4ruhazo | TX0009287847 |
| Gov. Kathy Hochul pledges that the elderly residents of the Harborside in Port Washington will not be evicted | *Newsday* | Newsday | https://www.newsday.com/business/harborside-seniors-bankruptcy-eviction-cftyefsm | TX0009458785 |
| Guardian Bus Company under fire after 5-year-old East Meadow student left at wrong stop | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/guardian-bus-company-aujdwffm | TX0009458785 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Guide: Voting at the polls on Election Day 2022 | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/election-day-vote-polling-sites-absentee-ballots-rules-eur289ph | TX0009248808 |
| Gun-license lawyer gets 12 months in jail for bribing NYPD sergeant | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/nypd-corruption-guns-y97687 | TX0008831692 |
| Hampton Jitney turns 50: Looking back at the East End ride that 'brought the city closer to the Hamptons' | *Newsday* | Newsday | https://www.newsday.com/long-island/li-life/hampton-jitney-50th-anniversary-vms50zwh | TX0009444994 |
| Handgun discovered in Eastport-South Manor Junior-Senior High School was left behind by off-duty cop  officials say | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/handgun-police-weapon-cop-cw8bg75k | TX0009357373 |
| Harendra Singh admits bribing Mangano  Venditto | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/singh-mangano-venditto-guilty-plea-g38930 | TX0008587202 |
| Hate crimes on Long Island: Why prosecuting them can be challenging and what advocates would like to change | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/hate-crime-prosecution-long-island-s0s99px5 | TX0009381656 |
| He swept floors in plastics industry  now he owns a company | *Newsday* | Newsday | https://www.newsday.com/business/he-swept-floors-in-plastics-industry-now-he-owns-a-company-g97867 | TX0008510300 & TX0008510361 |
| Head of the Harbor in dispute over fire protection costs | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/head-of-harbor-fire-a28490 | TX0008804731 |
| Hempstead mayoral candidate asks state to investigate donations | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/hempstead-mayoral-candidate-asks-state-to-investigate-donations-d93068 | TX0008447614 & TX0008447609 |
| Hempstead school bus cameras nabbed 12,000 drivers  but ticket challenges must wait | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/school-bus-camera-nassau-hempstead-t7z9odxk | TX0009269931 |
| Hempstead schools say it could take years to boost achievement | *Newsday* | Newsday | https://www.newsday.com/long-island/education/hempstead-district-test-results-ay9ucdra | TX0009258361 |
| Hempstead supervisor calls for building department audit | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/hempstead-building-department-sandy-o79035 | TX0008795025 |
| Hempstead Town Board fires sanitation commissioner  appoints comptroller's brother | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/hempstead-town-appointments-p06206 | TX0008795025 |
| Hempstead woman indicted in hit-and-run that killed NYPD officer, Queens DA says | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/nypd-cop-dead-northport-beauvais-a30031 | TX0008982862 |
| Henri expected to make landfall in Suffolk as a hurricane  National Weather Service says | *Newsday* | Newsday | https://www.newsday.com/long-island/weather-hurricane-tropical-storm-g45012 | TX0009054049 |
| Hicksville woman stole more than $300 000 from employer to pay off credit cards  cops say | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/theft-fraud-credit-debts-rx4ldn4k | TX0009444994 |
| Ho Hum beach dispute on Fire Island hinges on land use and civil rights laws  experts say | *Newsday* | Newsday | https://www.newsday.com/long-island/towns/ho-hum-beach-legal-issues-sn9mga7h | TX0009444994 |
| Hochul  New York State Senate seeking to end special COVID-19 paid sick leave law | *Newsday* | Newsday | https://www.newsday.com/news/region-state/covid-19-paid-sick-days-hochul-senate-c7h0doax | TX0009389678 |
| Hochul  NYS Legislature deciding who will pay for climate change transition | *Newsday* | Newsday | https://www.newsday.com/news/region-state/climate-change-hochul-state-legislature-oehj2bdt | TX0009401786 |
| Hochul pushes her 'drinks-to-go' proposal to aid hospitality industry | *Newsday* | Newsday | https://www.newsday.com/news/region-state/hochul-drinks-to-go-restaurants-liquor-stores-y18925 | TX0009145452 |
| Hofstra  Touro Law schools advance in technology | *Newsday* | Newsday | https://www.newsday.com/long-island/education/hofstra-law-school-technology-q66696 | TX0008831692 |
| Holiday retail sales growth to slow as consumers spend cautiously on non-necessities  national group forecasts | *Newsday* | Newsday | https://www.newsday.com/business/holiday-retail-sales-shop-consumers-national-retail-federation-cl77nb3n | TX0009458785 |
| Holocaust survivors meet again at New Hyde Park synagogue reunited after more than 70 years | *Newsday* | Newsday | https://www.newsday.com/news/new-york/holocaust-survivors-reunion-queens-synagogue-a8dvlft1 | TX0009279367 |
| Homebound patients face obstacles trying to get COVID-19 vaccine | *Newsday* | Newsday | https://www.newsday.com/news/health/coronavirus/homebound-patients-covid-19-vaccine-v89453 | TX0008960623 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Hoops and birthday hopes for Hamas hostage  Plainview native Omer Neutra | *Newsday* | Newsday | https://www.newsday.com/news/new-york/american-israeli-hostage-omer-neutra-23rd-birthday-jp92ryeu | TX0009458785 |
| Hundreds turn out for events honoring the legacy of the Rev. Martin Luther King Jr. | *Newsday* | Newsday | https://www.newsday.com/long-island/king-holiday-long-beach-n36844 | TX0008795025 |
| Huntington eyes change to fence requirements for swimming pools | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/huntington-eyes-change-to-fence-requirements-for-swimming-pools-k53279 | TX0008498158 & TX0008498198 |
| Huntington Quadrangle building sells for $69 million  broker says | *Newsday* | Newsday | https://www.newsday.com/business/huntington-quadrangle-building-sale-melville-f40180 | TX0008831692 |
| Immigrant with LI family detained by ICE after stop for broken headlight | *Newsday* | Newsday | https://www.newsday.com/long-island/investigations/felipe-iniquez-ice-detained-lloyd-harbor-u28268 | TX0008831692 |
| Immigrants on Long Island: In 2022  counties were home to estimated 112,000 living illegally in U.S. | *Newsday* | Newsday | https://www.newsday.com/long-island/migrants-in-us-increase-2022-j1rf314b | TX0009381656 |
| Incidents targeting protected shorebirds prompt officials to offer $5,000 rewards | *Newsday* | Newsday | https://www.newsday.com/long-island/environment/reward-piping-plover-birds-nest-lmhcoppk | TX0009191184 |
| Indiegogo exec to LI inventors: Crowdfunding is hard work | *Newsday* | Newsday | https://www.newsday.com/business/indiegogo-exec-to-li-inventors-crowdfunding-is-hard-work-x51711 | TX0008447614 & TX0008447609 |
| Islanders discussed possible Coliseum return  Mangano says | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/islanders-edward-mangano-discuss-team-s-possible-return-to-coliseum-b29145 | TX0008419578 & TX0008409054 |
| Islanders have a shot at first in Metropolitan Division | *Newsday* | Newsday | https://www.newsday.com/sports/hockey/islanders/islanders-jordan-eberle-barry-trotz-j26592 | TX0008795025 |
| Islanders shut out Capitals  take over first place in Metropolitan Division | *Newsday* | Newsday | https://www.newsday.com/sports/hockey/islanders/islanders-trotz-capitals-b84506 | TX0008795025 |
| Islanders win fifth straight as Cal Clutterbuck scores twice  Robin Lehner earns third shutout | *Newsday* | Newsday | https://www.newsday.com/sports/hockey/islanders/islanders-clutterbuck-lehner-ducks-g55270 | TX0008795025 |
| Islanders' Calvin de Haan could be out for rest of regular season with apparent shoulder injury | *Newsday* | Newsday | https://www.newsday.com/sports/hockey/islanders/islanders-calvin-de-haan-injury-m32124 | TX0008591996 & TX0008592001 |
| Islanders' Jaroslav Halak proves he belongs in NHL after stint in minors | *Newsday* | Newsday | https://www.newsday.com/sports/hockey/islanders/islanders-jaroslav-halak-proves-he-belongs-in-nhl-after-stint-in-minors-o38393 | TX0008447279 & TX0008447262 |
| James Kiernan appointed as chief of Town of Southampton police | *Newsday* | Newsday | https://www.newsday.com/long-island/towns/southampton-town-police-qfgj6w9w | TX0009258361 |
| Jan. 6  2021 riots reverberate in presidential campaign and courts | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/trump-january-6-y2hoy2qp | TX0009370953 |
| Jenny and Joseph Tranfaglia founded Little Angel Fund after death of their daughter | *Newsday* | Newsday | https://www.newsday.com/long-island/li-life/little-angel-fund-stony-brook-iiajehqo | TX0009444994 |
| Jeremy Allen  of East Quogue  begged Christopher Hahn  of Hampton Bays  to die in alleged killing captured by surveillance system  DA says | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/east-quogue-fatal-stabbing-jeremy-allen-dy6a50sk | TX0009458785 |
| Jets' Aaron Rodgers has healthy outlook for 2024 season, several local orthopedists agree | *Newsday* | Newsday | https://www.newsday.com/sports/football/jets/aaron-rodgers-jets-achilles-a25rmyb6 | TX0009444994 |
| Joe Girardi enjoys MLB Network analyst job but still wants to manage | *Newsday* | Newsday | https://www.newsday.com/sports/baseball/joe-girardi-yankees-mlb-network-k09612 | TX0008795025 |
| Joshua Mileto funeral set; student was killed in football log drill | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/joshua-mileto-funeral-set-student-was-killed-in-football-log-drill-s19871 | TX0008498158 & TX0008498198 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Judge dismisses Hempstead schools chief's lawsuit | *Newsday* | Newsday | https://www.newsday.com/long-island/education/hempstead-schools-shimon-waronker-w30984 | TX0008795025 |
| Judge seeks death-penalty arguments in Brentwood girls' killings | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/judge-seeks-death-penalty-arguments-in-brentwood-girls-killings-v77491 | TX0008447279 & TX0008447262 |
| Jury selection begins in Tyler Flach's murder trial | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/tyler-flach-murder-trial-khaseen-morris-death-cwpyo442 | TX0009228243 |
| Justin Bieber spotted at Sagaponack's Wolffer vineyard | *Newsday* | Newsday | https://www.newsday.com/entertainment/celebrities/justin-bieber-spotted-at-sagaponack-s-wolffer-vineyard-b40761 | TX0008427383 |
| Kamala Harris and Donald Trump would face challenges in Israel Ukraine China | *Newsday* | Newsday | https://www.newsday.com/news/world/harris-trump-election-fc4skosx | TX0009458785 |
| Kara Hahn  Valerie Cartright back Vivian Viloria Fisher for Congress | *Newsday* | Newsday | https://www.newsday.com/long-island/columnists/vivian-viloria-fisher-congress-x82049 | TX0008587202 |
| Kelsy Janel Reyes first baby to be born in Long Island hospital in 2024 | *Newsday* | Newsday | https://www.newsday.com/long-island/first-baby-born-new-year-ye66niz9 | TX0009370953 |
| Ketogenic diet helps Mount Sinai woman lose 34 pounds | *Newsday* | Newsday | https://www.newsday.com/news/health/keto-diet-weight-loss-e93803 | TX0008795025 |
| Kevin Abrams may be groomed to succeed Dave Gettleman as Giants general manager | *Newsday* | Newsday | https://www.newsday.com/sports/football/giants/kevin-abrams-dave-gettleman-giants-j21777 | TX0008587202 |
| Kevin Can Wait' star Chris Roach releases 'Ronkokomo' music video tribute to Long Island | *Newsday* | Newsday | https://www.newsday.com/entertainment/celebrities/kevin-can-wait-star-chris-roach-releases-ronkokomo-music-video-tribute-to-long-island-v87686 | TX0008496701 & TX0008496692 |
| Killed South Hempstead gas station manager mourned as hardworking  generous | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/cemal-dagdeviren-south-hempstead-gas-a25061 | TX0008795025 |
| Kimberly Gotti  wife of ex-acting Gambino boss  pleads not guilty to assault charge | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/john-gotti-wife-daughter-assault-charges-locust-valley-won16bqj | TX0009401786 |
| King Kullen closing Levittown supermarket Thursday | *Newsday* | Newsday | https://www.newsday.com/business/king-kullen-levittown-closing-supermarket-yq3to8b4 | TX0009444994 |
| Kmart in Bridgehampton closing  leaving just 1 reduced-size store in U.S. | *Newsday* | Newsday | https://www.newsday.com/business/kmart-bridgehampton-closing-qss61nch | TX0009444994 |
| Knicks need to learn how to finish the job | *Newsday* | Newsday | https://www.newsday.com/sports/columnists/barbara-barker/knicks-midway-point-u85789 | TX0008587202 |
| Kristaps Porzingis believes he'll make All-Star team | *Newsday* | Newsday | https://www.newsday.com/sports/basketball/knicks/porzingis-nba-all-star-game-c58017 | TX0008587202 |
| Kristaps Porzingis takes aim at playoffs and Knicks being buyers at the trade deadline | *Newsday* | Newsday | https://www.newsday.com/sports/basketball/knicks/porzingis-nba-trade-deadline-knicks-r49664 | TX0008587202 |
| Kurt Salzinger  89  noted Hofstra professor  dies after fall on subway platform | *Newsday* | Newsday | https://www.newsday.com/news/new-york/salzinger-subway-hofstra-j77822 | TX0008831692 |
| Las Vegas Sands lacks valid lease for Nassau Coliseum  judge rules | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/las-vegas-sands-casino-nassau-w2hwinop | TX0009381656 |
| Latino Young Professionals of East End aims to build community provide guidance | *Newsday* | Newsday | https://www.newsday.com/long-island/li-life/latino-young-professionals-of-east-end-xvabvx1w | TX0009444994 |
| Latrell Sprewell open to helping young Knicks develop | *Newsday* | Newsday | https://www.newsday.com/sports/basketball/knicks/latrell-sprewell-knicks-return-n58085 | TX0008795025 |
| Laura Curran names six top deputies in Nassau | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/curran-nassau-deputies-u20052 | TX0008591996 & TX0008592001 |
| Laura Curran's ICE removal plan gets cold reception from GOP cop unions | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/laura-curran-ice-removal-jail-u44114 | TX0008795025 |
| LED headlights creating glaring problem for drivers | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/led-glare-lights-blinding-s5a1n9wc | TX0009357373 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Leg injury could be factor in alleged DWI crash in Deer Park that killed four  attorney for suspect Steven Schwally says | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/deer-park-nail-salon-crash-schwally-q832ypmb | TX0009458785 |
| Legal weed cuts discriminatory pot busts  backers say at Lindenhurst hearing | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/sale-use-marijuana-t21906 | TX0008804731 |
| Len Wein  'Wolverine' comics co-creator  dies; ex-Levittown resident was 69 | *Newsday* | Newsday | https://www.newsday.com/entertainment/celebrities/len-wein-wolverine-comics-co-creator-dies-levittown-native-was-69-o10458 | TX0008496701 & TX0008496692 |
| LI biotech firm plans to quadruple its space  expand hiring | *Newsday* | Newsday | https://www.newsday.com/business/opioid-addiction-ida-tax-breaks-antibiotics-t75598 | TX0008804731 |
| LI medical experts  business leaders praise Biden's COVID plan | *Newsday* | Newsday | https://www.newsday.com/news/health/coronavirus/covid-vaccination-biden-mandate-reactions-o04648 | TX0009060576 |
| LI musician accused of running over girlfriend weeps during closing in Mineola manslaughter trial | *Newsday* | Newsday | https://www.newsday.com/long-island/savinetti-manslaughter-trial-y55973 | TX0008795025 |
| LI pauses  recognizes Vietnam War veteran hero Langhorn on MLK Day | *Newsday* | Newsday | https://www.newsday.com/long-island/vietnam-war-medal-of-honor-g90496 | TX0008795025 |
| LI school districts are to get $500M in federal COVID-recovery aid over three years. Here's how they plan to spend it. | *Newsday* | Newsday | https://www.newsday.com/long-island/education/long-island-schools-federal-aid-covid-etf12vxq | TX0009228243 |
| LI universities may permanently eliminate SAT  ACT scores for admission | *Newsday* | Newsday | https://www.newsday.com/long-island/education/sat-act-scores-for-admission-he0k2fby | TX0009258361 |
| LI veterans applaud burn pit bill but question whether it covers enough | *Newsday* | Newsday | https://www.newsday.com/news/health/burn-pits-legislation-um262e1s | TX0009191184 |
| LI would lose $15M in state aid in Cuomo's proposed budget | *Newsday* | Newsday | https://www.newsday.com/news/region-state/cuomo-state-budget-long-island-h74109 | TX0008795025 |
| LI's food and beverage industry to see 48% job growth by 2030  state report projects | *Newsday* | Newsday | https://www.newsday.com/business/restaurants-hiring-economy-covid-d61pw4tn | TX0009444994 |
| Licensed NYS pot dealers are seeking right to sue illegal operations | *Newsday* | Newsday | https://www.newsday.com/news/region-state/marijuana-hochul-legislation-illegal-qvke6j6v | TX0009389678 |
| Lindenhurst teen charged with threatening to shoot students at Brennan High School in West Babylon | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/school-threat-shooting-caution-qgmftqmu | TX0009444994 |
| LIPA 'finalizing' plans to buy shuttered Country Fair in Medford | *Newsday* | Newsday | https://www.newsday.com/long-island/towns/country-fair-entertainment-park-lipa-pseg-f1myp6du | TX0009370953 |
| LIPA mulls boosting CEO pay up to 5% plus the rate of inflation | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/lipa-chief-executive-compensation-plan-deferred-ky2ykftb | TX0009191184 |
| LIPA seeks 2.4% hike in customer delivery charge | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/lipa-increase-fuel-delivery-charge-m09559 | TX0008831692 |
| LIRR  airports  busy roads no longer put off homebuyers  experts say | *Newsday* | Newsday | https://www.newsday.com/real-estate/houses-near-lirr-macarthur-lie-axv1rt1f | TX0009444994 |
| LIRR adding battery-powered 'rescue engine' for Grand Central Madison tunnels | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/rescue-engine-yaphank-station-caasu4wi | TX0009381656 |
| LIRR Hicksville parking garage to get supports for ceilings | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/lirr-hicksville-parking-garage-to-get-supports-for-ceilings-p13655 | TX0008447614 & TX0008447609 |
| LIRR plans to reduce Jamaica Station wait times in bid to boost rider satisfaction | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/wait-times-jamaica-satisfaction-tjuldd2q | TX0009381656 |
| LIRR's 2018 ridership of 89.8M highest in nearly seven decades | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/lirr-ridership-record-performance-eng-e34819 | TX0008795025 |
| London to be family reunion for Frank Ntilikina | *Newsday* | Newsday | https://www.newsday.com/sports/basketball/knicks/london-game-frank-ntilikina-washington-wizards-knicks-r84364 | TX0008795025 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Long Beach parent files suit alleging abuse of child at school | *Newsday* | Newsday | https://www.newsday.com/long-island/education/long-beach-parent-files-suit-alleging-abuse-of-child-at-school-m29454 | TX0008447614 & TX0008447609 |
| Long Blockchain abandons plan for stock sale | *Newsday* | Newsday | https://www.newsday.com/business/long-blockchain-a53319 | TX0008587202 |
| Long Island amusement parks  beach bars you can still visit in the fall | *Newsday* | Newsday | https://www.newsday.com/lifestyle/recreation/outdoor-venues-long-island-uwswshqq | TX0009444994 |
| Long Island Board of Realtors creates education campaign on racial bias | *Newsday* | Newsday | https://www.newsday.com/business/long-island-board-of-realtors-discrimination-vu7smzmi | TX0009444994 |
| Long Island Coalition Against Bullying recognizes 21 educators as 'school heroes' | *Newsday* | Newsday | https://www.newsday.com/long-island/li-life/school-hero-long-island-coalition-against-bullying-cjgwfz13 | TX0009444994 |
| Long Island district bars Wild Child Pediatric patients while parents fight exclusion | *Newsday* | Newsday | https://www.newsday.com/news/health/vaccine-wild-schools-vhtpeu6y | TX0009458785 |
| Long Island districts await direction on possible COVID-19 testing for school staff | *Newsday* | Newsday | https://www.newsday.com/news/health/coronavirus/covid-testing-schools-teachers-staff-f39030 | TX0009060576 |
| Long Island educators' salaries: 58 earned over $300 000 during 2023-24 school year  data shows | *Newsday* | Newsday | https://www.newsday.com/long-island/education/educator-pay-salaries-pqahbqlb | TX0009458785 |
| Long Island finds a cash cow: Traffic tickets | *Newsday* | Newsday | https://www.newsday.com/long-island/traffic-revenue-k52458 | TX0008804731 |
| Long Island gas prices could hit record high this week  experts say | *Newsday* | Newsday | https://www.newsday.com/business/gas-prices-local-national-average-russia-ukraine-b39457 | TX0009145452 |
| Long Island home prices rise  sales activity falls | *Newsday* | Newsday | https://www.newsday.com/business/long-island-home-prices-mls-v43880 | TX0008795025 |
| Long Island homebuilders say zoning rules  insurance costs are biggest obstacles | *Newsday* | Newsday | https://www.newsday.com/business/long-island-homebuilder-tiobcf34 | TX0009458785 |
| Long Island Music Hall of Fame pulls out of Wyandanch Rising  town says | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/wyandanch-rising-music-hall-y59134 | TX0008795025 |
| Long Island public schools see shift in diversity with rise in Hispanic  Asian student population  analysis finds | *Newsday* | Newsday | https://www.newsday.com/long-island/education/long-island-schools-population-diversity-oe4gi1sa | TX0009458785 |
| Long Island rescuers highlight plight of discarded ducks  bunnies | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/domesticated-ducks-long-island-humane-long-island-ghtse0fm | TX0009389678 |
| Long Island school board elections get 'nasty' | *Newsday* | Newsday | https://www.newsday.com/long-island/education/li-school-board-races-guh75yeo | TX0009160860 |
| Long Island school taxes to rise an average of 2.2% | *Newsday* | Newsday | https://www.newsday.com/long-island/education/school-taxes-on-long-island-ddsxbti6 | TX0009279367 |
| Long Island schools answering feds' call for help ending pandemic | *Newsday* | Newsday | https://www.newsday.com/news/health/coronavirus/covid-19-children-w49048 | TX0009115236 |
| Long Island's back-to-school water bottle battle: Stanley vs. Owala and more | *Newsday* | Newsday | https://www.newsday.com/lifestyle/family/stanley-owala-water-bottles-kumrf4lu | TX0009444994 |
| Long-overdue utility reliability on Long Island | *Newsday* | Newsday | https://www.newsday.com/opinion/editorials/pseg-blizzard-performance-y21896 | TX0008587202 |
| Longtime Glen Cove resident donates 22 sculptures to city | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/glen-cove-sculptures-b98957 | TX0008587202 |
| Lou Joe review: Modern Asian restaurant offers outstanding tasting menu in Roslyn Heights | *Newsday* | Newsday | https://www.newsday.com/lifestyle/restaurants/lou-joe-review-roslyn-heights-i37957 | TX0008587202 |
| Love conquers extreme adversity for Islip tennis star Maddie Germano | *Newsday* | Newsday | https://www.newsday.com/sports/high-school/tennis/maddie-germano-islip-islip-tennis-tennis-i49308 | TX0008831692 |
| Luis Severino is locked in as wild-card game starter | *Newsday* | Newsday | https://www.newsday.com/sports/baseball/yankees/luis-severino-is-locked-in-as-wild-card-game-starter-g33601 | TX0008496701 & TX0008496692 |
| Lupus patients to get dose of electricity in Feinstein Institute test | *Newsday* | Newsday | https://www.newsday.com/news/health/northwell-lupus-feinstein-m36718 | TX0008591996 & TX0008592001 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Lyme disease vaccine is fast-tracked for FDA approval | Newsday | Newsday | https://www.newsday.com/news/health/lyme-disease-vaccine-is-fast-tracked-for-fda-approval-h94263 | TX0008498158 & TX0008498198 |
| Magnitude 4.8 earthquake aftershocks shake Long Island and New York City areas | Newsday | Newsday | https://www.newsday.com/long-island/east-coast-earthquake-c15065 | TX0009401786 |
| Make-believe at Hempstead schools | Newsday | Newsday | https://www.newsday.com/opinion/commentary/make-believe-at-hempstead-schools-a34939 | TX0008795025 |
| Man arrested at MacArthur Airport tried to smuggle cocaine officials say | Newsday | Newsday | https://www.newsday.com/long-island/crime/cocaine-smuggling-arrest-f60093 | TX0008795025 |
| Man shot dead by traveling companion on LIRR train in Ronkonkoma police say | Newsday | Newsday | https://www.newsday.com/long-island/suffolk/ronkonkoma-branch-lirr-shooting-dead-delays-investigation-b36594# | TX0009134995 |
| Manhattan lawyer sentenced to 37 months in charity scam case | Newsday | Newsday | https://www.newsday.com/news/new-york/etkind-charity-scam-sentencing-e03860 | TX0008795025 |
| Many LI colleges offer on-campus child care to aid student-parents | Newsday | Newsday | https://www.newsday.com/long-island/education/college-on-campus-child-care-tu6wy292 | TX0009444994 |
| Marine veteran amputee gets 1st prosthetic swim leg | Newsday | Newsday | https://www.newsday.com/long-island/ex-marine-amputee-gets-first-ever-prosthetic-swimming-leg-v71489# | TX0008447279 & TX0008447262 |
| Massapequa school district to file suit over school mask mandate | Newsday | Newsday | https://www.newsday.com/long-island/education/state-school-mask-mandate-lawsuit-x50888 | TX0009060576 |
| Mastic Babylon approve sewers construction; Great River voters reject proposition | Newsday | Newsday | https://www.newsday.com/long-island/suffolk/390-million-sewer-project-voting-v33705 | TX0008795025 |
| Matthew Bruderman rejects demands for new leadership at NUMC | Newsday | Newsday | https://www.newsday.com/long-island/politics/nassau-university-medical-center-bruderman-mbhma7lw | TX0009389678 |
| Mattituck to turn vacant bank into affordable apartments | Newsday | Newsday | https://www.newsday.com/long-island/towns/plan-also-calls-for-two-retail-shops-and-a-16-seat-cafe-wb84uelu | TX0009444994 |
| Mattress Firm seeks Nassau tax breaks for former Sleepy's HQ | Newsday | Newsday | https://www.newsday.com/business/mattress-sleepy-s-job-cuts-tax-breaks-ida-r74968 | TX0008831692 |
| Mayor Bill de Blasio wife report $221 000 in income | Newsday | Newsday | https://www.newsday.com/news/new-york/mayor-bill-de-blasio-wife-report-221-000-in-income-b52401 | TX0008447279 & TX0008447262 |
| Melissa Aviles-Ramos will be next NYC schools chancellor Mayor Eric Adams says | Newsday | Newsday | https://www.newsday.com/news/new-york/nyc-schools-chancellor-melissa-aviles-ramos-hwkxeqdg | TX0009444994 |
| Merrick student saves grandmother by performing CPR | Newsday | Newsday | https://www.newsday.com/long-island/education/merrick-student-saves-grandmother-by-performing-cpr-g50580 | TX0008447279 & TX0008447262 |
| Mets interview Kevin Long for managerial opening source says | Newsday | Newsday | https://www.newsday.com/sports/baseball/mets/mets-interview-kevin-long-for-managerial-opening-source-says-x20401 | TX0008510300 & TX0008510361 |
| Mets pitcher Matt Harvey's velocity still down around 92 mph in third spring start | Newsday | Newsday | https://www.newsday.com/sports/baseball/mets/mets-pitcher-matt-harvey-s-velocity-still-down-around-92-mph-in-third-spring-start-e97678 | TX0008447614 & TX0008447609 |
| Mets' Sean Manaea enjoys long ride to becoming unofficial ace of pitching staff | Newsday | Newsday | https://www.newsday.com/sports/baseball/mets/mets-sean-manaea-stj8n1l9 | TX0009444994 |
| Michelin-starred tacos at Tacombi in Westbury for a limited time | Newsday | Newsday | https://www.newsday.com/lifestyle/restaurants/tacombi-michelin-star-ow79gilk | TX0009458785 |
| Mickey Callaway to be named new Mets manager sources confirm | Newsday | Newsday | https://www.newsday.com/sports/baseball/mets/mickey-callaway-to-be-named-new-mets-manager-sources-confirm-m00764 | TX0008510300 & TX0008510361 |
| Migrant crisis: Politics diminishes likely resolution analysts say | Newsday | Newsday | https://www.newsday.com/news/region-state/migrant-crisis-hochul-adams-biden-gop-mftbtoau | TX0009370953 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Mika Zibanejad's expected return Tuesday should jolt power play | *Newsday* | Newsday | https://www.newsday.com/sports/hockey/rangers/mika-zibanejad-concussion-power-play-p13026 | TX0008591996 & TX0008592001 |
| Mitchell Robinson could return to Knicks lineup Thursday against the Wizards in London | *Newsday* | Newsday | https://www.newsday.com/sports/basketball/knicks/mitchell-robinson-defense-injury-return-w78162 | TX0008795025 |
| Montauk institution Gosman's Dock has been sold  source says | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/gosmans-dock-montauk-sale-dssum947 | TX0009458785 |
| More bilingual-certified teachers are needed  advocates say  as number of English-learning students rises | *Newsday* | Newsday | https://www.newsday.com/long-island/education/bilingual-education-english-language-learning-juzyyhop | TX0009444994 |
| More mosquitoes on Long Island: What to know about West Nile virus  eastern equine encephalitis | *Newsday* | Newsday | https://www.newsday.com/news/health/mosquito-season-oqt6ahdx | TX0009444994 |
| MTA Board approves discounts  including 10% reduction in monthly LIRR tickets | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/lirr-fare-discounts-h31935 | TX0009117542 |
| MTA congestion plan could cost motorists up to $34.50 more per day | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/congestion-pricing-cb925qny | TX0009191184 |
| MTA unveils record $68B spending  including new LIRR cars maintenance | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/mta-capital-cgwmll93 | TX0009444994 |
| Murder  auto theft increased statewide as pandemic played a role | *Newsday* | Newsday | https://www.newsday.com/news/region-state/crime-statewide-statistics-r81115 | TX0008991819 |
| Nassau  Suffolk have high levels of COVID-19 spread  CDC says | *Newsday* | Newsday | https://www.newsday.com/news/health/coronavirus/covid-community-levels-nassau-suffolk-cdc-high-ppgm0s0v | TX0009160860 |
| Nassau  Suffolk struggle with 'alarming' employee payouts | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/termination-pay-nassau-suffolk-pba-sewell-cameron-kmtzqqwc | TX0009279367 |
| Nassau County hires attorney Robert Costello  'contemptuous' defense witness from Trump trial | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/robert-costello-lawyer-w4egn9c2 | TX0009444994 |
| Nassau County's $4.2B budget plan keeps taxes flat  boosts funding for early intervention programs | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/nassau-budget-plan-x7l3agav | TX0009444994 |
| Nassau CSEA endorses Jack Martins for county executive | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/nassau-csea-endorses-jack-martins-for-county-executive-y09137 | TX0008496701 & TX0008496692 |
| Nassau DA wiretapped 3 former Oyster Bay officials  sources say | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/nassau-da-wiretapped-3-former-oyster-bay-officials-for-months-sources-say-l32482 | TX0008433809 & TX0008433770 |
| Nassau hires Joseph A. Adamo as acting assessor | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/nassau-assessment-pdytnns5 | TX0009370953 |
| Nassau IDA kicks off search for new executive director | *Newsday* | Newsday | https://www.newsday.com/business/nassau-ida-director-kearney-o96883 | TX0008795025 |
| Nassau jail's potential medical provider facing lawsuits | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/nassau-jail-s-potential-medical-provider-facing-lawsuits-i31665 | TX0008419578 & TX0008409054 |
| National PTA names 10 LI Schools of Excellence  plus new principal and superintendent appointments | *Newsday* | Newsday | https://www.newsday.com/long-island/li-life/national-pta-schools-of-excellence-aztepkrd | TX0009444994 |
| Nationwide 360  a maker of trade show exhibits  plans expansion in Hauppauge | *Newsday* | Newsday | https://www.newsday.com/business/trade-show-exhibits-bk9g8j3j | TX0009444994 |
| Nearly 250,000 school bus camera tickets written on Long Island in 2023; most were in Town of Hempstead | *Newsday* | Newsday | https://www.newsday.com/long-island/investigations/buspatrol-tickets-school-bus-camera-lgnw15k7 | TX0009444994 |
| Neil Walker contract talks with Mets hit a snag  sources say | *Newsday* | Newsday | https://www.newsday.com/sports/baseball/mets/neil-walker-contract-talks-with-mets-hit-a-snag-sources-say-o74522 | TX0008433809 & TX0008433770 |
| Nelson DeMille  81  bestselling author  Long Islander  has died | *Newsday* | Newsday | https://www.newsday.com/long-island/obituaries/author-nelson-demille-died-kzgpvppy | TX0009444994 |
| New high school bleachers tower over families' backyards | *Newsday* | Newsday | https://www.newsday.com/long-island/education/north-babylon-high-school-bleachers-spangle-drive-e94635 | TX0008831692 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| New LIRR schedule doesn't address lingering complaints following Grand Central Madison opening | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/lirr-schedule-q6h7k6be | TX0009287847 |
| New NYPD contract requires cops to wear body cams by 2019 | *Newsday* | Newsday | https://www.newsday.com/news/new-york/new-nypd-contract-requires-cops-to-wear-body-cams-by-2019-n03341 | TX0008433809 & TX0008433770 |
| New security measures at Wednesday's Trump rally in Uniondale | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/elections/trump-nassau-security-uobxgswm | TX0009444994 |
| New teacher Joney Bermudez  on his first-ever day  settles in at Roosevelt High School | *Newsday* | Newsday | https://www.newsday.com/long-island/education/first-year-teacher-in-roosevelt-larfvzpu | TX0009444994 |
| New Yankees teammates Giancarlo Stanton  Aaron Judge accept awards | *Newsday* | Newsday | https://www.newsday.com/sports/baseball/yankees/giancarlo-stanton-aaron-judge-yankees-awards-o10495 | TX0008587202 |
| New York a leader in wind energy  feds say | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/new-york-a-leader-in-wind-energy-feds-say-h29353 | TX0008498158 & TX0008498198 |
| New York cancer death rates plummet  biggest drop among Black residents | *Newsday* | Newsday | https://www.newsday.com/news/health/cancer-rates-plummet-gzn69u6h | TX0009444994 |
| New York crackdown on fake IDs leads to nearly 350 being seized  DMV officials say | *Newsday* | Newsday | https://www.newsday.com/long-island/fake-ids-new-york-f2baptlp | TX0009458785 |
| New York State pauses $3M fair housing testing program | *Newsday* | Newsday | https://www.newsday.com/long-island/investigations/fair-housing-testers-discrimination-jscs2yen | TX0009444994 |
| New York State's minimum wage would rise to match inflation under Hochul plan | *Newsday* | Newsday | https://www.newsday.com/news/region-state/kathy-hochul-indexing-minimum-wage-new-york-debate-selaxluu | TX0009271134 |
| Newsday's 2024 NFL season preview | *Newsday* | Newsday | https://www.newsday.com/sports/football/2024-nfl-season-preview-gqa80qal | TX0009444994 |
| Newsday's Top 30 girls tennis players heading into 2024 season | *Newsday* | Newsday | https://www.newsday.com/sports/high-school/tennis/girls-tennis-top-30-players-2024-vi8fllot | TX0009444994 |
| NIFA board grills county attorney on union contracts | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/nifa-board-to-grill-county-attorney-on-union-contracts-l10318 | TX0008473251 & TX0008473173 |
| Nordstrom Rack  Sephora to open at revamped Shops at SunVet mall in Holbrook | *Newsday* | Newsday | https://www.newsday.com/business/sun-vet-mall-the-shops-at-sunvet-holbrook-redevelopment-nordstrom-rack-sephora-tseab55g | TX0009458785 |
| North Hempstead votes to ban sale of marijuana for recreational use | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/north-hempstead-marijuana-ban-y07957 | TX0008795025 |
| NY OKs mobile sports betting  but it will take time to start | *Newsday* | Newsday | https://www.newsday.com/news/region-state/sports-betting-state-budget-q63969 | TX0008969541 |
| NY Sen. Flanagan says he's completed alcohol rehab 'for his family' | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/ny-sen-flanagan-says-he-s-completed-alcohol-rehab-for-his-family-u34888 | TX0008498158 & TX0008498198 |
| NY State police begin deploying body cameras | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/body-cameras-state-police-t44415 | TX0008969541 |
| NY State proposal would allow pharmacists  RNs to provide abortion meds | *Newsday* | Newsday | https://www.newsday.com/news/region-state/abortion-drugs-state-legislature-pharmacies-p98fvvdh | TX0009357373 |
| NY will offer Pfizer COVID shot for kids 12 and up immediately | *Newsday* | Newsday | https://www.newsday.com/news/health/coronavirus/pfizer-vaccine-kids-c24715 | TX0008982862 |
| NY-04 race: A rematch between longtime rivals Anthony D'Esposito and Laura Gillen | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/elections/desposito-gillen-congress-xvaxnw18 | TX0009458785 |
| NYC considers 'capping' parts of Cross Bronx 'to make the community whole again' | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/cross-bronx-expressway-capping-green-space-bceibxpw | TX0009458785 |
| NYC Mayor Eric Adams and Turkey: A history of public officials and luxury travel | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/adams-indictment-luxury-travel-turkish-government-w4tmgvbe | TX0009458785 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| NYCLU files lawsuit against Freeport over police misconduct records | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/freeport-aclu-lawsuit-police-misconduct-q73692 | TX0008982862 |
| NYPD: Larcenies fueling sharp increase in city crime | *Newsday* | Newsday | https://www.newsday.com/news/new-york/nypd-crime-statistics-grand-larcenies-spike-k36539 | TX0009134995 |
| NYRA hopes to move Belmont Stakes to Saratoga during construction phase | *Newsday* | Newsday | https://www.newsday.com/sports/horse-racing/belmont-stakes-saratoga-nyra-nph9md6z | TX0009325560 |
| NYS attorney general announces $8.6M settlement with Fulton Commons nursing home | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/letitia-james-fulton-commons-care-center-ubfjxmxr | TX0009389678 |
| NYS closer to adopting rules requiring private schools  including yeshivas  to prove they meet academic standards | *Newsday* | Newsday | https://www.newsday.com/long-island/education/private-schools-yeshivas-state-rules-aqauq4y4 | TX0009198137 |
| NYS crime rates down 9% in past year  but public perception hasn't followed the data | *Newsday* | Newsday | https://www.newsday.com/news/region-state/crime-rates-sedfur83 | TX0009444994 |
| NYS Legislature looks to bolster pay to address child care staff shortages | *Newsday* | Newsday | https://www.newsday.com/news/region-state/state-legislature-child-care-workers-wni8ulgm | TX0009389678 |
| Oceanside stabbing: Defendant pleads guilty to attempted gang assault in after-school brawl that killed Khaseen Morris | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/oceanside-fatal-stabbing-khaseen-morris-tyler-flach-mwgyr90l | TX0009248808 |
| Off-duty rookie NYPD officer killed in head-on crash in Bronx officials say | *Newsday* | Newsday | https://www.newsday.com/news/new-york/city-cop-dead-nypd-crash-bronx-i66486 | TX0008795025 |
| Officials confirm Brightwaters trustee quit after unauthorized rides to LIRR station | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/trustee-code-enforcement-resignation-lirr-x90553 | TX0008804731 |
| Officials: Hydrants had no water during Bethpage ice rink ammonia leak | *Newsday* | Newsday | https://www.newsday.com/long-island/towns/oyster-bay-skating-center-hydrant-ammonia-l9jwu8fd | TX0009381656 |
| Ohio Republican Rep. Max Miller urges George Santos to resign | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/george-santos-max-miller-congress-sfjucflt | TX0009271134 |
| Olde Trading Post Tavern review: New Hyde Park restaurant delivers good food  friendly service | *Newsday* | Newsday | https://www.newsday.com/lifestyle/restaurants/olde-trading-post-tavern-review-new-hyde-park-restaurant-delivers-good-food-friendly-service-i01025 | TX0008473251 & TX0008473173 |
| On Long Island  parents have mixed reactions to end of schools mask mandate | *Newsday* | Newsday | https://www.newsday.com/news/health/coronavirus/mask-mandate-lifted-long-island-schools-g91351 | TX0009145452 |
| Organized crime gangs looted COVID-relief programs of billions feds say | *Newsday* | Newsday | https://www.newsday.com/business/eidl-ppp-unemployment-insurance-fraud-covid-u7ovogc1 | TX0009176549 |
| Oxygen levels increasing in LI Sound due to nitrogen cuts  study finds | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/long-island-sound-oxygen-levels-rise-water-quality-y53709 | TX0008991819 |
| Oyster Bay Cove observes Roosevelt's 100-year death anniversary | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/teddy-roosevelt-sagamore-hill-oyster-bay-o42960 | TX0008795025 |
| Oyster Bay parking district tax levy to increase  approved budget shows | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/oyster-bay-parking-fees-q22043 | TX0008831692 |
| Oyster Bay takes reins | *Newsday* | Newsday | https://www.newsday.com/lifestyle/long-island-events/oyster-festival-oyster-bay-anguxotv | TX0009444994 |
| Painter Corey Bloomberg, of Roslyn, builds following with 'happy art' murals | *Newsday* | Newsday | https://www.newsday.com/long-island/corey-bloomberg-happy-art-murals-x18d8ag9 | TX0009444994 |
| Patchogue retailers want visitors to eat  drink  but mostly shop | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/downtown-patchogue-shopping-n42772 | TX0008591996 & TX0008592001 |
| Pelosi  Schumer response: Reopen government while we negotiate border security | *Newsday* | Newsday | https://www.newsday.com/news/nation/schumer-pelosi-response-trump-speech-q62379 | TX0008795025 |
| Pharmacist  strip-club manager testify to loss of big sums at Carton fraud trial | *Newsday* | Newsday | https://www.newsday.com/news/new-york/craig-carton-ponzi-trial-n28889 | TX0008831692 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Phil Banks, deputy mayor, is latest resignation in scandal-plagued Adams administration | Newsday | Newsday | https://www.newsday.com/news/new-york/adams-administration-resignation-scandal-hl497eq1 | TX0009458785 |
| Plan for new armed deputy force in Nassau County moving forward despite criticism | Newsday | Newsday | https://www.newsday.com/long-island/nassau/nassau-armed-patrols-punm0s59 | TX0009444994 |
| Planet Nugg becomes third marijuana dispensary to open in East Farmingdale | Newsday | Newsday | https://www.newsday.com/long-island/towns/east-farmingdale-marijuana-dispensaries-sy8z5t0v | TX0009444994 |
| Police cam interview of Amandeep Singh  suspect in wrong-way DWI crash that killed 2 teen tennis stars  can be admitted as evidence  judge rules | Newsday | Newsday | https://www.newsday.com/long-island/crime/rosyln-teen-tennis-stars-killed-amandeep-singh-trial-p42300ng | TX0009458785 |
| Police reform: County officials  advocates remain split on progress | Newsday | Newsday | https://www.newsday.com/long-island/police-reform-bjy8r93h | TX0009389678 |
| Port Jefferson bans staff from carrying weapons while on duty after unattended firearm found in village hall | Newsday | Newsday | https://www.newsday.com/long-island/towns/port-jefferson-firearms-ban-d27n4poj | TX0009458785 |
| Prosecutors: LIRR conductor gave collected train tickets to friends | Newsday | Newsday | https://www.newsday.com/long-island/transportation/lirr-conductor-felony-charges-h45299 | TX0008982862 |
| PSEG crew finds a less hazardous home for osprey nest | Newsday | Newsday | https://www.newsday.com/long-island/nassau/pseg-crew-finds-a-less-hazardous-home-for-osprey-nest-f16609 | TX0008447279 & TX0008447262 |
| PSEG fails to release executive pay despite new disclosure law | Newsday | Newsday | https://www.newsday.com/long-island/politics/pseg-long-island-pay-executive-pkyj6wbd | TX0009160860 |
| PSEG LI behind on 44% of performance standards  LIPA report says | Newsday | Newsday | https://www.newsday.com/long-island/pseg-long-island-performance-metrics-lipa-xz6782qz | TX0009444994 |
| PSEG LI to unveil 30-point plan to fortify Long Island's electric grid | Newsday | Newsday | https://www.newsday.com/long-island/pseg-li-electric-grid-climate-threats-m26cs4ho | TX0009444994 |
| PSEG LI: We don't have to pass along federal tax savings | Newsday | Newsday | https://www.newsday.com/long-island/pseg-long-island-trump-tax-cut-d82578 | TX0008795025 |
| Public speaks out on role of school resource officer in Huntington district | Newsday | Newsday | https://www.newsday.com/long-island/education/huntington-school-resource-officer-e30112 | TX0008795025 |
| Quick thinking by fellow cops  former Marine helped save Suffolk officer after stabbing by suspect in Patchogue  cops say | Newsday | Newsday | https://www.newsday.com/long-island/suffolk/suffolk-police-officer-stabbed-critical-condition-p37804 | TX0008969541 |
| Raccoon's head freed from peanut butter jar in Farmingdale yard | Newsday | Newsday | https://www.newsday.com/long-island/nassau/raccoon-s-head-freed-from-peanut-butter-jar-in-farmingdale-yard-l00633 | TX0008498158 & TX0008498198 |
| Racist comments lead Engeman to cancel 'Smokey Joe's Cafe' performance  officials say | Newsday | Newsday | https://www.newsday.com/entertainment/theater/engeman-theater-smokey-joe-s-cafe-racist-incident-f99328 | TX0009079013 |
| Rate of homelessness  emergency shelter use trending up on Long Island | Newsday | Newsday | https://www.newsday.com/long-island/politics/homelessness-long-island-mtslvex9 | TX0009444994 |
| Records show George Santos made questionable payments to vendors, experts say | Newsday | Newsday | https://www.newsday.com/long-island/politics/santos-campaign-payments-oue35xav | TX0009271134 |
| Regents exams could lose their 'high stakes' profile as state considers big changes | Newsday | Newsday | https://www.newsday.com/long-island/education/regents-exams-changes-errtjod9 | TX0009258361 |
| Rejection rate for concealed carry gun permits on Long Island less than 3% | Newsday | Newsday | https://www.newsday.com/long-island/concealed-gun-permits-long-island-fz7zco7k | TX0009444994 |
| Remains of more than 100 women found outdoors on Lobeng Island since 1976, investigation finds | Newsday | Newsday | https://www.newsday.com/long-island/investigations/long-island-cold-case-bodies-n7hu8mv7 | TX0009458785 |
| Renting on Long Island: Median rent up in Nassau  down in Suffolk  census says | Newsday | Newsday | https://www.newsday.com/real-estate/census-rent-home-value-long-island-trends-s3kn4teu | TX0009444994 |
| Rep. Kathleen Rice criticizes committee assignment process in House | Newsday | Newsday | https://www.newsday.com/news/nation/kathleen-rice-nancy-pelosi-judiciary-q01549 | TX0008795025 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Report: Overhaul of CUNY policies needed to address antisemitism | *Newsday* | Newsday | https://www.newsday.com/news/new-york/cuny-campuses-report-antisemitism-c593stq2 | TX0009444994 |
| Republican Brian Kolb says he's running for NY governor | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/brian-kolb-governor-new-york-p01875 | TX0008591996 & TX0008592001 |
| Researcher trying to take uncertainty out of cancer diagnosis | *Newsday* | Newsday | https://www.newsday.com/news/health/cancer-gene-cold-spring-harbor-r05381 | TX0008804731 |
| Revisiting Red Lobster: It's still all about the biscuits | *Newsday* | Newsday | https://www.newsday.com/lifestyle/restaurants/red-lobster-dining-l1h0q2w1 | TX0009458785 |
| Rice details impasse that almost derailed vote on infrastructure bill and how it was solved | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/infrastructure-bill-long-island-delegation-s00642 | TX0009115236 |
| Riverhead considers upgrading  expanding its court facilities | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/riverhead-town-justice-court-upgrades-f69130 | TX0008795025 |
| Riverhead schools plan more staff cuts  reduction of dual language program | *Newsday* | Newsday | https://www.newsday.com/long-island/education/riverhead-school-teaching-cuts-dual-language-pfobnis5 | TX0009389678 |
| Roosevelt's Kevon Hall named Thorp Award winner | *Newsday* | Newsday | https://www.newsday.com/sports/high-school/football/roosevelt-s-kevon-hall-named-thorp-award-winner-l35197 | TX0008804731 |
| Ryszard Murawski, of Lindenhurst, pleads guilty to fatally stabbing wife, Wioleta Murawski | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/guilty-plea-murawski-murder-wife-lindenhurst-ed3sjfnq | TX0009444994 |
| Sabina Rosas  33  of Brooklyn  identified by cops as victim of homicide at Water Mill resort Shou Sugi Ban House | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/shou-sugi-ban-house-suspicious-death-water-mill-mjgffwdz | TX0009458785 |
| Sacred Heart H.S. volleyball coach Jason Maser  of Syosset charged with raping teen | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/volleyball-coach-rape-arrest-n1iymuof | TX0009389678 |
| Samantha Robson  of Lindenhurst  confessed to police and gave a motive for killing Edwin Valentin  of Wyandanch  prosecutor says | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/lindenhurst-homicide-samantha-robson-t1vl59a0 | TX0009458785 |
| Sands casino: Plan could draw traffic and water quality worries stakeholders say | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/sands-casino-nassau-county-qpofp3xh | TX0009444994 |
| School cyber incidents on Long Island: Reported cases rose sharply in 2023 | *Newsday* | Newsday | https://www.newsday.com/long-island/education/cyber-incidents-long-island-schools-cyberattacks-y2ycltba | TX0009381656 |
| School district's lawyer: Teacher is unfit for classroom | *Newsday* | Newsday | https://www.newsday.com/long-island/education/disciplinary-hearing-resumes-in-long-beach-teacher-s-case-b47614 | TX0008427383 |
| Sen. Kirsten Gillibrand says she regrets past conservative positions | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/kirsten-gillibrand-presidential-campaign-n91604 | TX0008795025 |
| Senate gun deal a positive first step  LI advocates say | *Newsday* | Newsday | https://www.newsday.com/long-island/senate-gun-deal-reaction-b2yx2o49 | TX0009176549 |
| Showcase Cinema at Hicksville shopping mall to close in 2025 | *Newsday* | Newsday | https://www.newsday.com/business/hicksville-movie-theater-closing-jlufIcrz | TX0009458785 |
| Sisters Jillian Wiener  Lindsay Wiener die in Noyack house fire police say | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/fatal-noyack-fire-two-dead-lnoskzrz | TX0009191184 |
| Six Uniondale students test positive for COVID-19  district representative says | *Newsday* | Newsday | https://www.newsday.com/news/health/coronavirus/latest-covid-news-long-island-uniondale-new-york-city-d14353 | TX0009060576 |
| Smith Point  Cupsogue beaches temporarily closed after shark bites lifeguard | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/smith-point-beach-closed-shark-related-incident-steve-bellone-suffolk-county-dbotz3gi | TX0009179419 |
| Solar eclipse on Long Island: Crowds dazzled by rare celestial event | *Newsday* | Newsday | https://www.newsday.com/long-island/solar-eclipse-long-island-ad34j0lo | TX0009401786 |
| Some Floridians with LI ties lucky to dodge serious Milton damage | *Newsday* | Newsday | https://www.newsday.com/long-island/hurricane-milton-xsdej9mz | TX0009458785 |
| Some Hispanic leaders voice support for Nassau's police commissioner | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/patrick-ryder-calls-to-resign-nassau-e65101 | TX0008991819 |
| Some LI consumers more cautious of menu choices amid foodborne illness outbreaks | *Newsday* | Newsday | https://www.newsday.com/news/health/foodborne-illness-geyfdm1w | TX0009458785 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Sotirios Spanos of Syosset pleads not guilty to aggravated vehicular homicide in crash that killed Ismenia and Odalis Urena in August | Newsday | Newsday | https://www.newsday.com/long-island/crime/double-fatal-laurel-hollow-crash-sotirios-spanos-v86vo8g5 | TX0009334846 |
| Source Mall in Westbury to get $25M renovation new owner says | Newsday | Newsday | https://www.newsday.com/business/source-mall-in-westbury-to-get-25m-renovation-new-owner-says-y50090 | TX0008510300 & TX0008510361 |
| Source: Police searched Queens park for victims of MS-13 | Newsday | Newsday | https://www.newsday.com/news/new-york/source-police-searching-queens-park-for-victims-of-ms-13-w89201 | TX0008473251 & TX0008473173 |
| Sources: Authorities searching for body at Massapequa Preserve | Newsday | Newsday | https://www.newsday.com/long-island/nassau/massapequa-body-search-n78319 | TX0008831692 |
| Southampton reopens Hot Dog Sand Bar beaches for summer | Newsday | Newsday | https://www.newsday.com/long-island/suffolk/southampton-reopens-hot-dog-sand-bar-beaches-for-summer-w49597 | TX0008473271 & TX0008473241 |
| Southold names acting police chief in latest fallout from 2020 party | Newsday | Newsday | https://www.newsday.com/long-island/suffolk/police-chief-suspended-party-investigation-phone-calls-m6x116r7 | TX0009191184 |
| Start-Up NY: 2 biotech firms to locate at Farmingdale State | Newsday | Newsday | https://www.newsday.com/business/start-up-ny-farmingdale-bioscience-j26822 | TX0008587202 |
| State officials cleaning up 'tar balls' from Lido Beach Long Beach shore | Newsday | Newsday | https://www.newsday.com/long-island/nassau/long-beach-lido-beach-tar-balls-u02867 | TX0008795025 |
| State officials reviewing suicide attempt at Suffolk jail by Daniel Coppola St. James suspect charged with killing ex-wife and boyfriend | Newsday | Newsday | https://www.newsday.com/long-island/crime/st-james-double-homicide-suffolk-jail-bw8gnvix | TX0009444994 |
| State records: Woodbury nursing home owners sought to close troubled facility but didn't finalize plans | Newsday | Newsday | https://www.newsday.com/long-island/woodbury-nursing-home-ik50m7c1 | TX0009458785 |
| State voids 133 LI kids' vaccination records from former nurse practitioner Julie DeVuono | Newsday | Newsday | https://www.newsday.com/news/health/void-vaccines-uxahwtee | TX0009444994 |
| Stephen Caracappa one of 'Mafia cops' dies in prison at 75 | Newsday | Newsday | https://www.newsday.com/news/new-york/stephen-caracappa-one-of-mafia-cops-dies-in-prison-at-75-s76815 | TX0008447279 & TX0008447262 |
| Steve Bellone has $2 million for re-election bid | Newsday | Newsday | https://www.newsday.com/long-island/politics/steve-bellone-laura-curran-campaign-i96046 | TX0008795025 |
| Stony Brook Merchant Marine Academy rank highly on U.S. News & World Report Best College rankings list | Newsday | Newsday | https://www.newsday.com/long-island/education/us-news-best-colleges-stony-brook-merchant-marine-g2xl5n1n | TX0009444994 |
| Stony Brook community pulls together to restore storm-damaged Mill Pond Harbor Road | Newsday | Newsday | https://www.newsday.com/long-island/suffolk/mill-pond-storm-damage-restoration-ward-melville-heritage-onewez3f | TX0009444994 |
| Stop & Shop ends cigarette sales: An effective tool to help smokers kick habit experts say | Newsday | Newsday | https://www.newsday.com/news/health/stop-and-shop-cigarette-sales-rxkwpenx | TX0009444994 |
| Storm-damaged Stony Brook mill pond will be rebuilt Brookhaven officials say | Newsday | Newsday | https://www.newsday.com/long-island/towns/stony-brook-mill-pond-q32jd4ln | TX0009458785 |
| Street racing meetup in Patchogue results in injury arrest officials say | Newsday | Newsday | https://www.newsday.com/long-island/crime/meet-racing-street-arrest-ksbpqk1d | TX0009458785 |
| Student enrollment on Long Island falls 7% in decade | Newsday | Newsday | https://www.newsday.com/long-island/education/long-island-student-enrollment-noj1j2gn | TX0009381656 |
| Students leave more than half of $3.1M in scholarship money on table | Newsday | Newsday | https://www.newsday.com/long-island/education/scholarships-community-college-w81700 | TX0008831692 |
| Substance abuse among many teens fueled by stress anxiety CDC study shows | Newsday | Newsday | https://www.newsday.com/news/health/teens-stress-substance-use-anxiety-cdc-study-kiprzzb1 | TX0009381656 |
| Subway riders on edge as assaults rise but felonies at historically low levels amid National Guard deployment | Newsday | Newsday | https://www.newsday.com/news/new-york/subway-crime-levels-historic-m5v2kmas | TX0009389678 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Suffolk bag fee leads some to go bagless  others to buy reusables | Newsday | Newsday | https://www.newsday.com/business/suffolk-county-bag-fee-reusable-p75189 | TX0008587202 |
| Suffolk County Executive Ed Romaine looks to raise taxes in upcoming $4B budget | Newsday | Newsday | https://www.newsday.com/long-island/politics/suffolk-budget-proposal-w4quwpe2 | TX0009444994 |
| Suffolk County taps Michael Balboni to find new cybersecurity chief | Newsday | Newsday | https://www.newsday.com/long-island/politics/suffolk-county-redland-strategies-michael-balboni-cybersecurity-ransomware-attack-steve-bellone-n4ftt0ce | TX0009269931 |
| Suffolk County to host hiring fairs  career info session | Newsday | Newsday | https://www.newsday.com/business/long-island-job-search-j52711 | TX0008804731 |
| Suffolk CPS caseloads still higher than goal set after Thomas Valva's death  Bellone says | Newsday | Newsday | https://www.newsday.com/long-island/suffolk/suffolk-county-child-protective-services-caseloads-cew279br | TX0009357373 |
| Suffolk cyberattack report calls for fixes; Romaine says progress being made | Newsday | Newsday | https://www.newsday.com/long-island/suffolk/suffolk-cyberattack-romaine-bellone-donoghue-yp2ci6kt | TX0009444994 |
| Suffolk exec: Many public schools are getting panic alarm app | Newsday | Newsday | https://www.newsday.com/long-island/education/bellone-schools-security-panic-alarm-b27797 | TX0008831692 |
| Suffolk housing task force calls for undercover testing program | Newsday | Newsday | https://www.newsday.com/long-island/suffolk/suffolk-fair-housing-discrimination-long-island-divided-s33584 | TX0008991819 |
| Suffolk Legis. DuWayne Gregory wants to challenge Rep. Peter King | Newsday | Newsday | https://www.newsday.com/long-island/politics/duwayne-gregory-peter-king-congress-j66975 | TX0008587202 |
| Suffolk Officer James Skidmore  who fatally shot Jesse Bonsignore in Manorville  will not face criminal charges  state Attorney General's Office says | Newsday | Newsday | https://www.newsday.com/long-island/crime/jesse-bonsignore-shooting-suffolk-police-h34pq5zr | TX0009198137 |
| Suffolk officials warn residents about nitazene  a synthetic opioid linked to a fatal overdose | Newsday | Newsday | https://www.newsday.com/long-island/crime/synthetic-opioid-nitazene-overdose-long-island-osp2ggvh | TX0009179419 |
| Suffolk police provide details in weekend crash that severely injured James King  of East Northport | Newsday | Newsday | https://www.newsday.com/long-island/suffolk/james-king-east-northport-crash-suffolk-police-vfac2mp2 | TX0009458785 |
| Suffolk police release new details about first 4 Gilgo victims | Newsday | Newsday | https://www.newsday.com/long-island/crime/gilgo-murders-serial-killer-investigation-bakgvzyb | TX0009160860 |
| Suffolk sheriff's sergeant remembered for service to community jails | Newsday | Newsday | https://www.newsday.com/long-island/suffolk/keith-allison-suffolk-county-sheriff-s-office-brentwood-i93105 | TX0009117542 |
| Suffolk to pay $7.5M in crash that killed Stony Brook student | Newsday | Newsday | https://www.newsday.com/long-island/suffolk/suffolk-to-pay-accident-victims-7-5-million-b30380 | TX0008473271 & TX0008473241 |
| Suffolk voters head to polls to decide on $390 million in sewer projects | Newsday | Newsday | https://www.newsday.com/long-island/suffolk/sewers-suffolk-county-q41328 | TX0008795025 |
| Suffolk voters to decide on sales tax hike this upcoming election | Newsday | Newsday | https://www.newsday.com/long-island/politics/suffolk-ballot-sewer-ifyrcr56 | TX0009444994 |
| Suffolk's $55 fee added to traffic tickets is illegal  lawsuit says | Newsday | Newsday | https://www.newsday.com/long-island/suffolk/suffolk-traffic-tickets-m5u9ske0 | TX0009370953 |
| Suit: Constant Instagram content led young LIer to mental crisis | Newsday | Newsday | https://www.newsday.com/long-island/suffolk/meta-instagram-yaphank-teenager-federal-lawsuit-iq02taod | TX0009176549 |
| Suit: Garden City  village cops  violated Mineola man's civil rights | Newsday | Newsday | https://www.newsday.com/long-island/nassau/suit-garden-city-village-cops-violated-mineola-man-s-civil-rights-x77941 | TX0008473271 & TX0008473241 |
| Sully  President Bush's service dog  gets hero's welcome back on Long Island | Newsday | Newsday | https://www.newsday.com/long-island/suffolk/sully-service-dog-president-bush-k90193 | TX0008804731 |
| SUNY applications skyrocket for fall 2023 | Newsday | Newsday | https://www.newsday.com/long-island/education/suny-applications-fall-20233-mroc22pu | TX0009258361 |
| SUNY Old Westbury starting free literacy program for grades K-12 | Newsday | Newsday | https://www.newsday.com/long-island/education/literacy-program-suny-old-westbury-r07899 | TX0008795025 |
| SUNY to offer in-state tuition to students from Puerto Rico  U.S. Virgin Islands | Newsday | Newsday | https://www.newsday.com/news/region-state/suny-to-offer-in-state-tuition-to-students-from-puerto-rico-u-s-virgin-islands-g93920# | TX0008510300 & TX0008510361 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Supreme Court opens door to Sheldon Silver corruption retrial | *Newsday* | Newsday | https://www.newsday.com/news/new-york/sheldon-silver-retrial-l74985 | TX0008587202 |
| Swell Taco review: Second location of Babylon restaurant brings surf-centric vibes to Patchogue | *Newsday* | Newsday | https://www.newsday.com/lifestyle/restaurants/swell-taco-review-second-location-of-babylon-restaurant-brings-surf-centric-vibes-to-patchogue-t74725 | TX0008473251 & TX0008473173 |
| Teacher turnover remains a challenge for East End school districts | *Newsday* | Newsday | https://www.newsday.com/long-island/education/teacher-turnover-east-end-school-districts-ntfdpg43 | TX0009370953 |
| Teaching about the Holocaust antisemitism: Schools need detailed plans Regent Roger Tilles says | *Newsday* | Newsday | https://www.newsday.com/long-island/education/antisemitism-holocaust-education-teaching-arcd16ix | TX0009345921 |
| Teens lead Manhasset rally condemning violence against Asians | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/rally-manhasset-anti-asian-hate-d61736 | TX0008969541 |
| The Bachelorette' to feature Ellen DeGeneres Ashton Kutcher Mila Kunis on new season | *Newsday* | Newsday | https://www.newsday.com/entertainment/tv/the-bachelorette-to-feature-ellen-degeneres-ashton-kutcher-mila-kunis-on-new-season-u71450 | TX0008427383 |
| The best places to eat drink and chill on Long Island summer Sundays | *Newsday* | Newsday | https://www.newsday.com/lifestyle/restaurants/the-best-places-to-eat-drink-and-chill-on-long-island-summer-sundays-j80262 | TX0008473251 & TX0008473173 |
| The Newspaperman' review: Ben Bradlee portrait is puffery | *Newsday* | Newsday | https://www.newsday.com/entertainment/tv/the-newspaperman-ben-bradlee-review-y29035 | TX0008591996 & TX0008592001 |
| The one-page briefing Donald Trump needs to read | *Newsday* | Newsday | https://www.newsday.com/opinion/editorials/the-one-page-briefing-donald-trump-needs-to-read-l89125 | TX0008427383 |
| The rise of Akwasi Yeboah at Stony Brook | *Newsday* | Newsday | https://www.newsday.com/sports/college/college-basketball/akwasi-yeboah-stony-brook-v63036 | TX0008795025 |
| Thomas Valva case update: Grand jury recommends no criminal charges against CPS workers in boy's 2020 death | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/valva-grand-jury-thomas-valva-death-d2udg0mo | TX0009401786 |
| Tom Suozzi and Mazi Melesa Pilip: Where they got their votes in Congress race | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/suozzi-pilip-3rd-district-special-election-pje8nj55 | TX0009381656 |
| Tom Suozzi beats Mazi Melesa Pilip in 3rd Congressional District special election | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/suozzi-pilip-3rd-district-special-ixx9m3ng | TX0009381656 |
| Tom Suozzi buoyed by higher Democratic turnout decline in GOP voting | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/suozzi-pilip-3rd-district-special-ujbmtpnm | TX0009381656 |
| Tons of car shredder residue dumped at Brookhaven landfill raises environmental concerns | *Newsday* | Newsday | https://www.newsday.com/long-island/investigations/brookhaven-landfill-car-fluff-akgy1zih | TX0009444994 |
| Town leaders consider cuts after Long Island left out of state aid program | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/state-budget-proposal-towns-react-p81589 | TX0008795025 |
| Town of Hempstead dedicates Inwood street in honor of WWII vet | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/inwood-bayview-avenue-jeff-burns-h27354 | TX0008804731 |
| Training hub to address LI's shortage of factory workers gets thumbs-up | *Newsday* | Newsday | https://www.newsday.com/business/manufacturing-factories-apprenticeships-training-l34811 | TX0008804731 |
| Treveon Graham shows why coaches are high on him | *Newsday* | Newsday | https://www.newsday.com/sports/basketball/nets/treveon-graham-rockets-c24556 | TX0008795025 |
| Trump urges Congress to overhaul sentencing laws | *Newsday* | Newsday | https://www.newsday.com/news/nation/trump-sentencing-guidelines-i37080 | TX0008831692 |
| Trump vows NY win at Nassau Coliseum rally | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/elections/trump-rally-nassau-mwhtvy6g | TX0009444994 |
| Trust for the Public Land: Planned trails would run length of Long Island | *Newsday* | Newsday | https://www.newsday.com/long-island/long-island-empire-state-trails-g97281 | TX0008795025 |
| Under pressure Cuomo relents on AG investigation says he's 'truly sorry' | *Newsday* | Newsday | https://www.newsday.com/news/region-state/cuomo-heastie-stewart-cousins-investigation-a85432 | TX0008960623 |
| Unrest in Venezuela a constant for Yankees prospect Gleyber Torres | *Newsday* | Newsday | https://www.newsday.com/sports/baseball/yankees/unrest-in-venezuela-a-constant-for-yankees-prospect-gleyber-torres-q56823 | TX0008473271 & TX0008473241 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Vacant Coram strip mall deemed an eyesore should be torn down  civic group says | Newsday | Newsday | https://www.newsday.com/long-island/towns/coram-strip-mall-violations-drdharo5 | TX0009458785 |
| Vacationing with extended family? 'Don't count on the grandparents to babysit' and other tips | Newsday | Newsday | https://www.newsday.com/travel/family-travel-advice-m4t4ar5a | TX0009444994 |
| Vaccinating more kids may be key to dropping school mask mandates  Gov. Hochul says | Newsday | Newsday | https://www.newsday.com/news/health/coronavirus/virus-updates-c25742 | TX0009134995 |
| Valley Stream bus driver charged with rape of student faced prior sex abuse allegation  records show | Newsday | Newsday | https://www.newsday.com/long-island/investigations/valley-stream-bus-driver-v90quib3 | TX0009458785 |
| Versatile DJ LeMahieu excited about being a Yankee  no matter how many positions he's asked to play | Newsday | Newsday | https://www.newsday.com/sports/baseball/yankees/dj-lemahieu-yankees-t89400 | TX0008795025 |
| Vicky's Casa del Sabor reopens in Lindenhurst | Newsday | Newsday | https://www.newsday.com/lifestyle/restaurants/vickys-empanadas-reopens-lindenhurst-hvbxlfw9 | TX0009299418 |
| Walkability expert touts traffic safety measures for Long Island civic and government leaders | Newsday | Newsday | https://www.newsday.com/long-island/transportation/walkability-expert-complete-streets-h9n6yhtj | TX0009279367 |
| Westhampton Beach asst. fire chief found with 175 packets of heroin  cops say | Newsday | Newsday | https://www.newsday.com/long-island/suffolk/west-hampton-beach-heroin-c64771 | TX0008831692 |
| Westhampton's Liam McIntyre wins Hansen Award | Newsday | Newsday | https://www.newsday.com/sports/high-school/football/hansen-award-liam-mcintyre-f11248 | TX0008804731 |
| Whale strands on Centre Island Beach, dies | Newsday | Newsday | https://www.newsday.com/long-island/nassau/dead-whale-oyster-bay-x30656 | TX0008804731 |
| Why 2 Long Island restaurants are slashing menu prices by 20% | Newsday | Newsday | https://www.newsday.com/lifestyle/restaurants/restaurants-cut-food-prices-pgikdqu6 | TX0009458785 |
| Why Long Island's ethnic grocery stores are growing so fast | Newsday | Newsday | https://www.newsday.com/business/ethnic-grocery-store-immigrant-izl460au | TX0009444994 |
| Wildfeast review: Cool  contemporary newcomer offers affordable eats in Long Beach | Newsday | Newsday | https://www.newsday.com/lifestyle/restaurants/wildfeast-review-cool-contemporary-newcomer-offers-affordable-eats-in-long-beach-e39823 | TX0008447614 & TX0008447609 |
| Wilmer Flores agrees to one-year  $3.75 million deal with Diamondbacks  AP source says | Newsday | Newsday | https://www.newsday.com/sports/baseball/mets/wilmer-flores-diamondbacks-s92921 | TX0008795025 |
| With loss of GOP Senate majority  charter school movement loses clout | Newsday | Newsday | https://www.newsday.com/news/region-state/charter-schools-new-york-senate-o77313 | TX0008831692 |
| Witness: Video from Thomas Valva's house the day he died was deleted | Newsday | Newsday | https://www.newsday.com/long-island/crime/michael-valva-murder-trial-thomas-valva-death-ukx65340 | TX0009228243 |
| Woman praises Jimmy Fallon for act of kindness on Long Island | Newsday | Newsday | https://www.newsday.com/entertainment/celebrities/jimmy-fallon-gives-ride-to-woman-caught-in-hamptons-rain-t26721 | TX0008510300 & TX0008510361 |
| World Series 2024 preview: Yankees vs. Dodgers | Newsday | Newsday | https://www.newsday.com/sports/baseball/yankees/world-series-preview-2024-yi8doeoy | TX0009458785 |
| Wyandanch Rising project to take off next year  officials say | Newsday | Newsday | https://www.newsday.com/long-island/suffolk/wyandanch-rising-redevelopment-b34755 | TX0008591996 & TX0008592001 |
| Yankees advance to ALCS behind pitching of Gerrit Cole, Clay Holmes and Luke Weaver in Game 4 win over Royals | Newsday | Newsday | https://www.newsday.com/sports/baseball/yankees/yankees-alcs-niwx60k6 | TX0009458785 |
| Yankees manager Aaron Boone reaching out to Gary Sanchez | Newsday | Newsday | https://www.newsday.com/sports/baseball/yankees/yankees-aaron-boone-gary-sanchez-s75404 | TX0008591996 & TX0008592001 |
| 'Americans Will End Up Paying the Tariffs' | The Atlantic | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/americans-paying-tariffs-janet-yellen/679940/ | TX0009466016 |
| 'Stop Counting Votes, or We're Going to Murder Your Children' | The Atlantic | The Atlantic | https://www.theatlantic.com/technology/archive/2024/10/election-workers-threats-trump/680362/ | TX0009462879 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| 'That's Something That You Won't Recover From as a Doctor' | *The Atlantic* | The Atlantic | https://www.theatlantic.com/magazine/archive/2024/10/abortion-ban-idaho-ob-gyn-maternity-care/679567/ | TX0009466016 |
| 'The Death Toll Is Going to Be Tremendous' | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/10/hurricane-helene-north-carolina-fema-interview/680136/ | TX0009462879 |
| A Campaign-Song Nightmare | *The Atlantic* | The Atlantic | https://www.theatlantic.com/podcasts/archive/2024/09/fight-song-campaign-hillary-clinton-rachel-platten/679927/ | TX0009466016 |
| A Chance for Biden to Make a Difference on the Death Penalty | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/biden-death-penalty-campaign-promise/680105/ | TX0009462879 |
| A DNA Company Wants You to Help Catch Criminals | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2019/03/a-dna-company-wants-your-dna-to-catch-criminals/586120/ | TX0009452820 |
| A Food-Allergy Fix Hiding in Plain Sight | *The Atlantic* | The Atlantic | https://www.theatlantic.com/health/archive/2024/09/fix-food-allergies-xolair/679754/ | TX0009466016 |
| A Lot of People Live Here and Everybody Votes' | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/madison-wisconsin-turnout-harris-obama/680413/ | TX0009462879 |
| A Naked Desperation to Be Seen | *The Atlantic* | The Atlantic | https://www.theatlantic.com/books/archive/2024/10/october-7-books-on-israeli-and-palestinian-suffering/680166/ | TX0009462879 |
| A Nobel Prize for Artificial Intelligence | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/10/of-course-ai-just-got-a-nobel-prize/680197/ | TX0009462879 |
| A Reboot That Stands on Its Own | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/09/a-reboot-that-stands-on-its-own/679871/ | TX0009466016 |
| A Simple Lab Ingredient Derailed Science Experiments | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2024/09/agar-lab-experiments/680019/ | TX0009466016 |
| A Trump Loyalist on the Brink | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/perry-stelson-house-pennsylvania-2024/680266/ | TX0009462879 |
| A Wondrous New Image of Planet Earth | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2017/04/glimpsing-earth-from-between-saturns-rings/523821/ | TX0009452179 |
| Abortion Pills Have Changed the Post-Roe Calculus | *The Atlantic* | The Atlantic | https://www.theatlantic.com/health/archive/2024/10/abortion-pills-roe-dobbs/680294/ | TX0009462879 |
| America's New Climate Delusion | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2024/09/louisiana-climate-carbon-capture-lng/679664/ | TX0009466016 |
| America's Shifting Attitudes Toward Marijuana | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/10/american-attitudes-marijuana-allen-ginsberg/680363/ | TX0009462879 |
| Americans Are Hoarding Their Friends | *The Atlantic* | The Atlantic | https://www.theatlantic.com/family/archive/2024/10/friend-hoarding-group-mixing-psychology/680386/ | TX0009462879 |
| An Alarming New Trend in Hurricane Deaths | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2024/10/hurricane-helene-death-toll-rain/680140/ | TX0009462879 |
| An Article the Likes of Which Nobody Has Ever Seen Before | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/article-likes-which-nobody-has-ever-seen/679703/ | TX0009466016 |
| Attacking the President, Attacking the Nation | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/09/attacking-the-president-attacking-the-nation/679936/ | TX0009466016 |
| Bird Flu Is Quietly Getting Scarier | *The Atlantic* | The Atlantic | https://www.theatlantic.com/health/archive/2024/09/bird-flu-scary-awkward-phase/679770/ | TX0009466016 |
| Campus Protest Encampments Are Unethical | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/campus-protest-encampments-unethical/679882/ | TX0009466016 |
| Can Anyone Unseat Mark Zuckerberg? | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2018/03/can-anyone-unseat-mark-zuckerberg/556247/ | TX0009452176 |
| Christine Blasey Ford Testifies Again | *The Atlantic* | The Atlantic | https://www.theatlantic.com/magazine/archive/2024/05/christine-blasey-ford-one-way-back-memoir-senate-testimony/677794/ | TX0009430102 |
| Dear James: I Hate My Post-college Life | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/09/dear-james-post-college-adulthood-advice-column/679995/ | TX0009466016 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Did the Fed Wait Too Long to Act? | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/federal-reserve-interest-rate-cut/679910/ | TX0009466016 |
| Don't Assume That Eric Adams Is Going Anywhere | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/eric-adams-indictment-scandal-corruption/680043/ | TX0009466016 |
| Donald Trump Can't Stop Posting | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/09/donald-trump-debate-terminally-online/679800/ | TX0009466016 |
| Donald Trump's Dog Whistles Are Unmistakable | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/trump-attacks-atlantics-jeffrey-goldberg-over-hitler/680422/ | TX0009462879 |
| Echoes of Clinton Emails in the Mueller Report's End | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2019/03/donald-trump-hillary-clinton-comey-barr/585652/ | TX0009454754 |
| Elon Musk Bends the Knee to Donald Trump | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/donald-trump-elon-musk-butler/680174/ | TX0009462879 |
| Elon Musk Has Turned X Into a Pressure Cooker | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/09/elon-musk-trump-posts/679937/ | TX0009466016 |
| Elon Musk Is a New Kind of Political Donor | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/10/elon-musk-is-a-new-kind-of-political-donor/680364/ | TX0009462879 |
| Even SNL Is All About the Vibes | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/09/saturday-night-live-season-50-premiere-kamala-harris/680075/ | TX0009466016 |
| Even Without Mueller's Report Congress Had All the Facts It Needed | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2019/03/without-mueller-report-congress-already-had-facts/585616/ | TX0009451664 |
| Everyone Knows The Bear Isn't a Comedy | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/09/the-bear-emmys-comedy/679895/ | TX0009466016 |
| Feeld the Polyamory Dating App Made a Magazine. Why? | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/10/afm-feeld-magazine/680267/ | TX0009462879 |
| Five House Races to Watch | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/10/five-house-races-to-watch/680293/ | TX0009462879 |
| For How Much Longer Can Life Continue on This Troubled Planet? | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2024/10/how-long-will-earth-life-exist/680123/ | TX0009462879 |
| For Now There's Only One Good Way to Power AI | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/09/ai-microsoft-nuclear-three-mile-island/679988/ | TX0009466016 |
| Game Change Knew Exactly What Was Coming | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/10/game-change-movie-vice-presidential-debates/680089/ | TX0009462879 |
| Health Care Is on the Ballot Again | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/health-care-election-2024/680132/ | TX0009462879 |
| High School Is Becoming a Cesspool of Sexually Explicit Deepfakes | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/09/ai-generated-csam-crisis/680034/ | TX0009466016 |
| How a Ballot Initiative to Expand Medicaid in Utah May Be Denied | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2019/01/utah-legislature-thwarting-peoples-will-medicaid/581629/ | TX0009452792 |
| How Do You Forgive the People Who Killed Your Family? | *The Atlantic* | The Atlantic | https://www.theatlantic.com/magazine/archive/2024/11/genocide-rwanda-forgiveness-reconciliation/679948/ | TX0009462879 |
| How Glendale Arizona Used the Pentagon | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/how-glendale-arizona-used-pentagon/679980/ | TX0009466016 |
| How Harris Roped a Dope | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/how-harris-roped-a-dope/679779/ | TX0009466016 |
| How Joe Rogan Remade Austin | *The Atlantic* | The Atlantic | https://www.theatlantic.com/magazine/archive/2024/10/joe-rogan-austin-comedy-club/679568/ | TX0009466016 |
| How Obamacare Repeal Could Run Aground in the Senate | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2017/05/how-obamacare-repeal-could-run-aground-in-the-senate/525534/ | TX0009452183 |
| How Should Harris Debate Trump? | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/harris-trump-debate-advice-democrats/679756/ | TX0009466016 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| How the Election-Denial Mindset Works | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/georgia-election-denial-mindset/679878/ | TX0009466016 |
| How the War on Terror Warped the American Left | *The Atlantic* | The Atlantic | https://www.theatlantic.com/books/archive/2024/09/homeland-war-terror-richard-beck-book/679764/ | TX0009466016 |
| How to Cool the World Without Blocking the Sun | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2024/09/geoengineering-microbe-bacteria-climate/679961/ | TX0009466016 |
| How to Save Outdoor Recess | *The Atlantic* | The Atlantic | https://www.theatlantic.com/health/archive/2024/09/playgrounds-need-more-shade/679997/ | TX0009466016 |
| It Hurts to See Nipsey Hussle's Life Not Mattering | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2019/04/nipsey-hussle-conspiracy-theories-are-distraction/586516/ | TX0009458241 |
| It Matters If It's COVID | *The Atlantic* | The Atlantic | https://www.theatlantic.com/health/archive/2024/09/covid-test-summer-surge-vaccine-booster/679704/ | TX0009466016 |
| J. D. Vance's Very Weird Views About Women | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/j-d-vance-views-women/679773/ | TX0009466016 |
| Jordan Peele's Us Is Worth Seeing Again and Again | *The Atlantic* | The Atlantic | https://www.theatlantic.com/entertainment/archive/2019/03/us-jordan-peele-new-movie-gloriously-complex/585232/ | TX0009454731 |
| Kamala Harris's Most Successful Power Play | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/09/kamala-harris-trump-debate-face/679792/ | TX0009466016 |
| Kamala Harris's Muted Message on Mass Deportation | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/kamala-harris-immigration-policy/680214/ | TX0009462879 |
| Laura Loomer Is Where Republicans Draw the Line | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/09/laura-loomer-trump-gop/679905/ | TX0009466016 |
| Look What She Made Him Do | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/09/donald-trump-taylor-swift-truth-social-hate/679892/ | TX0009466016 |
| Marvel's Iron Fist Is Desperately Seeking a Hero | *The Atlantic* | The Atlantic | https://www.theatlantic.com/entertainment/archive/2017/03/iron-fist-netflix-review/519936/ | TX0009452829 |
| Milton Is the Hurricane That Scientists Were Dreading | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2024/10/hurricane-milton-climate-change/680188/ | TX0009462879 |
| More Evidence That Celebrities Just Don't Like You | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/10/joker-2-folie-a-deux-review/680148/ | TX0009462879 |
| Nice Little Jewish Community You Have Here | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/trump-threat-to-american-jews-election/680023/ | TX0009466016 |
| Nicole Kidman's Perpetual Trick | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/09/perfect-couple-nicole-kidman-women-characters/679867/ | TX0009466016 |
| No One Knows How Big Pumpkins Can Get | *The Atlantic* | The Atlantic | https://www.theatlantic.com/health/archive/2024/10/giant-pumpkin-world-record/680337/ | TX0009462879 |
| North Carolina Was Set Up for Disaster | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2024/09/north-carolina-flooding-helene-climate-change/680083/ | TX0009466016 |
| North Korea's Undeserved Olympic Glory | *The Atlantic* | The Atlantic | https://www.theatlantic.com/international/archive/2018/02/olympics-opening-ceremony/552722/ | TX0009452798 |
| Not All Men, but Any Man | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/10/gisele-pelicot-rape-trial/680131/ | TX0009462879 |
| OpenAI's Big Reset | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/09/openai-reasoning-model-o1/679863/ | TX0009466016 |
| Pelosi: Trump Doesn't Have the 'Sanity' to Be President | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/pelosi-trump-doesnt-have-the-sanity-to-be-president/679964/ | TX0009466016 |
| Republicans Are Finally Tired of Shutting Down the Government | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/johnson-republican-government-shutdown-deal/680013/ | TX0009466016 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Revenge of the Office | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/10/remote-work-amazon-executives/680108/ | TX0009462879 |
| Richard Dawkins Keeps Shrinking | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2024/09/richard-dawkins-final-bow/680018/ | TX0009466016 |
| Scent of a Man | *The Atlantic* | The Atlantic | https://www.theatlantic.com/magazine/archive/2024/11/al-pacino-sonny-boy-review/679952/ | TX0009462879 |
| Scientific American Didn't Need to Endorse Anybody | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/09/scientific-american-harris-endorsement-science-covid/679931/ | TX0009466016 |
| Scott Walker's Legacy as a Vocal Auteur | *The Atlantic* | The Atlantic | https://www.theatlantic.com/entertainment/archive/2019/03/scott-walker-musician-rip/585682/ | TX0009452826 |
| Seven Senate Races to Watch | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/09/seven-senate-races-to-watch/679917/ | TX0009466016 |
| She Won the Psychological Battle, But ... | *The Atlantic* | The Atlantic | https://www.theatlantic.com/podcasts/archive/2024/09/she-won-psychological-battle/679802/ | TX0009466016 |
| Shh ChatGPT. That's a Secret | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/10/chatbot-transcript-data-advertising/680112/ | TX0009462879 |
| Smartphones Are So Over | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/09/snap-spectacles-ar/679908/ | TX0009466016 |
| Speak Like a President  Madam VP | *The Atlantic* | The Atlantic | https://www.theatlantic.com/international/archive/2024/09/harris-nasrallah-death/680068/ | TX0009466016 |
| Stores Are Small Now | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/09/stores-are-small-now/679705/ | TX0009466016 |
| The 'Peak Obesity' Illusion | *The Atlantic* | The Atlantic | https://www.theatlantic.com/health/archive/2024/10/ozempic-obesity-curve/680295/ | TX0009462879 |
| The Americans Who Yearn for Anti-American Propaganda | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/right-wing-influencers-working-autocracy-inc/679793/ | TX0009466016 |
| The Atmosphere of a Trump Rally | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/10/the-atmosphere-of-a-trump-rally/680265/ | TX0009462879 |
| The Biggest Change to Instagram in Years | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/09/instagram-teen-safety-features/679904/ | TX0009466016 |
| The Brash New Sound of Hedonism | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/09/the-dare-whats-wrong-with-new-york-review/679699/ | TX0009466016 |
| The Case for Explorers' Day | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/10/explorers-day-indigenous-columbus/680237/ | TX0009462879 |
| The Danger Is Greater Than in 2020. Be Prepared | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/10/citizens-guide-defending-2024-election/680254/ | TX0009462879 |
| The Dating-App Diversity Paradox | *The Atlantic* | The Atlantic | https://www.theatlantic.com/family/archive/2024/09/dating-app-setup-diversity/679938/ | TX0009466016 |
| The Democrats' Hail Mary | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/liz-cheney-kamala-harris-campaign/680367/ | TX0009462879 |
| The Dilemma at the Center of McDonald's E. Coli Outbreak | *The Atlantic* | The Atlantic | https://www.theatlantic.com/health/archive/2024/10/mcdonald-ecoli-outbreak-food-contamination/680360/ | TX0009462879 |
| The EV Culture Wars Aren't What They Seem | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/10/donald-trump-gop-electric-car/680135/ | TX0009462879 |
| The Filmmaker Who Wants to Wake Us From the American Dream | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/10/anora-review-sean-baker-interview/680409/ | TX0009462879 |
| The Giant Asterisk on Election Betting | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/10/political-betting-polymarket-disputed-election/680473/ | TX0009462879 |
| The GOP Should Have Drawn Its Mark Robinson Line Long Ago | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/mark-robinson-north-carolina-gubernatorial-race/679958/ | TX0009466016 |
| The Hurricanes That Caught America Off Guard | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/10/the-hurricanes-that-caught-america-off-guard/680217/ | TX0009462879 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| The Improbable Coalition That Is Harris's Best Hope | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/election-coalition-harris-hope/680328/ | TX0009462879 |
| The Jewish Quarterback at a Mormon College | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/10/jewish-quarterback-mormon-college-byu/680292/ | TX0009462879 |
| The Journalist Who Cried Treason | *The Atlantic* | The Atlantic | https://www.theatlantic.com/books/archive/2024/10/craig-unger-den-of-spies-book-on-reagan-carter-october-surprise/680104/ | TX0009462879 |
| The Limits of Bullying | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2017/07/mccain-goes-high/535218/ | TX0009454356 |
| The Most Dramatic Shift in U.S. Public Opinion | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/immigration-public-opinion-reversal/680196/ | TX0009462879 |
| The Next Big Thing Is Still... Smart Glasses | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/10/meta-orion-smart-glasses/680099/ | TX0009462879 |
| The Next President Will Be a Climate-Disaster President | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2024/09/trump-harris-debate-climate-change/679778/ | TX0009466016 |
| The One Place in Airports People Actually Want to Be | *The Atlantic* | The Atlantic | https://www.theatlantic.com/magazine/archive/2024/06/airport-lounges-access-chase-amex/678206/ | TX0009430102 |
| The Perverse Consequences of Tuition-Free Medical School | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/10/perverse-consequences-tuition-free-medical-school/680321/ | TX0009462879 |
| The Poet of Loose Women Everywhere | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/10/sandra-cisneros-nobodys-mother/680226/ | TX0009462879 |
| The Pope's Groundbreaking Rejection of the Death Penalty | *The Atlantic* | The Atlantic | https://www.theatlantic.com/international/archive/2018/08/pope-francis-death-penalty/566648/ | TX0009458990 |
| The Real 'DEI' Candidates | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/real-dei-candidates/679880/ | TX0009466016 |
| The Real Reason Trump and Vance Are Spreading Lies About Haitians | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/trumps-campaign-immigrants-springfield-ohio-haiti/679913/ | TX0009466016 |
| The Rise of Techno-authoritarianism | *The Atlantic* | The Atlantic | https://www.theatlantic.com/magazine/archive/2024/03/facebook-meta-silicon-valley-politics/677168/ | TX0009425842 |
| The Russia Hoax Is Still Not a Hoax | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/trump-dictators-putin-health-bob-woodward/680224/ | TX0009462879 |
| The Scariest Spacewalk in 50 Years | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2024/09/spacex-spacewalk-isaacman-polaris-dawn/679767/ | TX0009466016 |
| The Scourge of 'Win Probability' in Sports | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/10/win-probability-sports/680238/ | TX0009462879 |
| The Secret of Trump's Economic Message | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/trump-economic-message-secret/680264/ | TX0009462879 |
| The Slop Candidate | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/10/donald-trump-mcdonalds/680324/ | TX0009462879 |
| The Southern California Wildfire Paradox | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/southern-california-wildfires/679977/ | TX0009466016 |
| The Stars Who Came to Hate Their Fame | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/09/fame-has-always-been-a-trap/679805/ | TX0009466016 |
| The Three Factors That Will Decide the Election | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/how-win-pennsylvania/680302/ | TX0009462879 |
| The Transparent Cruelties of Diddy's Entertainment Machine | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/10/sean-diddy-combs-allegations-making-the-band/680255/ | TX0009462879 |
| The Truth About Immigration and the American Worker | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/10/immigration-working-class-wages/680128/ | TX0009462879 |
| The Weak Science Behind Psychedelics | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/10/psychedelics-medicine-science/680286/ | TX0009462879 |
| The Women Killed by the Dobbs Decision | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/women-killed-dobbs-decision-abortion/679921/ | TX0009466016 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| The Woo-Woo Caucus Meets | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/rfk-trump-health-maga/680011/ | TX0009466016 |
| There's No Such Thing as an October Surprise | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/theres-no-such-thing-october-surprise/680145/ | TX0009462879 |
| This Election Actually Is About Taylor Swift | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/09/taylor-swift-kamala-harris-endorsement-gender/679789/ | TX0009466016 |
| This Fire Is Too Close to L.A. for Comfort | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2024/09/line-fire-california-urban-spillover/679769/ | TX0009466016 |
| This Influencer Says You Can't Parent Too Gently | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/10/tiktok-gentle-parenting-trend/680038/ | TX0009462879 |
| Throw Out Your Black Plastic Spatula | *The Atlantic* | The Atlantic | https://www.theatlantic.com/health/archive/2024/10/black-plastic-spatula-flame-retardants/680452/ | TX0009462879 |
| Trump Again Disgraces a Sacred American Space | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/trump-laura-loomer-9-11-memorial-disgrace/679794/ | TX0009466016 |
| Trump and His Allies Are Still Trying to Change Election Rules | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/09/trump-and-his-allies-are-still-trying-to-change-election-rules/680016/ | TX0009466016 |
| Trump and Vance Are Harming the People They Claim to Care About | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/trump-vance-springfield-ohio/679894/ | TX0009466016 |
| Trump Breaks Down Onstage | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/10/trump-breaks-down-stage/680256/ | TX0009462879 |
| Trump Called Harris 'Beautiful.' Now He Has a Problem. | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/trump-hot-or-not-approach-to-women-harris-debate/679755/ | TX0009466016 |
| Trump Goes Home a Martyr | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/trump-rally-new-york-long-island-martyr/679934/ | TX0009466016 |
| Trump Is No Gerald Ford | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/09/trump-is-no-gerald-ford/679900/ | TX0009466016 |
| Trump Is Speaking Like Hitler, Stalin, and Mussolini | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/trump-authoritarian-rhetoric-hitler-mussolini/680296/ | TX0009462879 |
| Trump Promises a 'Bloody Story' | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/donald-trump-bloody-story/679751/ | TX0009466016 |
| Trump: 'I Need the Kind of Generals That Hitler Had' | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/trump-military-generals-hitler/680327/ | TX0009462879 |
| Trump's Economic Message Is Slipping | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/10/trumps-economic-message-is-slipping/680110/ | TX0009462879 |
| Trump's New Big Lie | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/trump-elon-musk-crime-statistics-new-big-lie/679868/ | TX0009466016 |
| Trump's Red-Pill Podcast Tour | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/trump-lex-fridman-podcast-tour/679702/ | TX0009466016 |
| Tua Tagovailoa's Impossible Choice | *The Atlantic* | The Atlantic | https://www.theatlantic.com/health/archive/2024/09/tua-tagovailoa-concussion-nfl/679889/ | TX0009466016 |
| What Conservatives Mean by 'Freedom of Speech' | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/vance-maga-free-speech-social-media-debate/680121/ | TX0009462879 |
| What Election Integrity Really Means | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/10/election-integrity-denial-efforts/680454/ | TX0009462879 |
| What Elon Musk Really Wants | *The Atlantic* | The Atlantic | https://www.theatlantic.com/books/archive/2024/10/donald-trump-is-elon-musks-trojan-horse/680309/ | TX0009462879 |
| What Happened to Elon Musk | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/09/what-happened-to-elon-musk/679962/ | TX0009466016 |
| What I Learned When My AI Kermit Slop Went Viral | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/09/kermit-ai-generated-home-screen/679757/ | TX0009466016 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| What Lies Beneath a "Cordial" Debate | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/10/what-lies-beneath-a-cordial-debate/680129/ | TX0009462879 |
| What the First Debate Question for Trump Must Be | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/09/what-the-first-debate-question-for-trump-must-be/679763/ | TX0009466016 |
| What the White House Is Doing on Reddit | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/10/white-house-reddit-disinformation/680220/ | TX0009462879 |
| What We Don't Know About What Facebook Knows | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2017/09/what-we-dont-know-about-what-facebook-knows/539010/ | TX0009454344 |
| When America's Views on Autism Started to Change | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/steve-silberman-change-autism-conversation/679760/ | TX0009466016 |
| Where Gun-Control Advocates Could Win in 2018 | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2018/02/gun-control-suburban-districts/553904/ | TX0009452177 |
| Where Trump and Harris Stand With Donations | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/09/where-trump-and-harris-stand-with-donations/679864/ | TX0009466016 |
| Why a Medieval Woman Had Lapis Lazuli Hidden in Her Teeth | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2019/01/the-woman-with-lapis-lazuli-in-her-teeth/579760/?utm_campaign=the-atlantic&utm_content=edit-promo&utm_medium=social&utm_source=facebook&utm_term=2019-01-09T19%3A00%3A35&fbclid=IwAR35wbTLyON9P-aZw_3eOvmfa9v-GcY-Y1ysfn4k0KXlBQLu87dnP4CdWZI | TX0009452184 |
| Why Are Innocents Still Being Executed? | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/marcellus-williams-execution-missouri/680046/ | TX0009466016 |
| Why It's So Hard to Know What to Do With Your Baby | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/pediatric-advice-conflicting-science/679631/ | TX0009466016 |
| Why Katy Perry Can't Get Her Groove Back | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/09/katy-perry-143-review/680014/ | TX0009466016 |
| Why Police Officers Rarely Change Jobs | *The Atlantic* | The Atlantic | https://www.theatlantic.com/podcasts/archive/2024/09/why-police-officers-rarely-change-jobs/679758/ | TX0009466016 |
| Why Trump and Harris Are Turning to Podcasts | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/10/why-trump-and-harris-are-turning-to-podcasts/680199/ | TX0009462879 |
| Will Florida Banish the Ghost of Jim Crow? | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2017/10/florida-felon-disenfranchisement/541680/ | TX0009464500 |
| Women Can Be Autocrats, Too | *The Atlantic* | The Atlantic | https://www.theatlantic.com/international/archive/2024/10/mexico-autocracy-sheinbaum-lopez-obrador/680192/ | TX0009462879 |
| Writing Advice From a (Newly Minted) Nobel Winner | *The Atlantic* | The Atlantic | https://www.theatlantic.com/entertainment/archive/2017/10/writing-advice-from-a-newly-minted-nobel-winner/542136/ | TX0009453849 |
| Yahya Sinwar Finally Got What He Deserved | *The Atlantic* | The Atlantic | https://www.theatlantic.com/international/archive/2024/10/yahya-sinwar-death-israel-hamas-peace/680290/ | TX0009462879 |
| Yearbooks Aren't the Only Place to Find Blackface on Campus | *The Atlantic* | The Atlantic | https://www.theatlantic.com/education/archive/2019/02/ralph-northam-college-campus-blackface/582373/ | TX0009464492 |
| You're Killing Me, Walz | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/tim-walz-debate-flub/680124/ | TX0009462879 |
| Yuval Noah Harari Wants to Reclaim Zionism | *The Atlantic* | The Atlantic | https://www.theatlantic.com/books/archive/2024/10/yuval-noah-harari-q-and-a-isreal-palestine/680137/ | TX0009462879 |
| A Brief Taxonomy of Fictional Academics | *The Atlantic* | The Atlantic | https://www.theatlantic.com/entertainment/archive/2019/01/brief-taxonomy-fictional-academics/581365/ | TX0009454354 |
| 'A troubling halo of health': how Celsius became Red Bull for women | *The Guardian* | The Guardian | https://www.theguardian.com/business/2024/sep/19/celsius-energy-drink | TX0009444246 |
| 'He deserves to live': South Carolina to execute first man in 13 years despite doubts raised by evidence | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/18/freddie-owens-south-carolina-execution | TX0009444246 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| 'Say hello to my little pen': 14 things we learned from Al Pacino's memoir | *The Guardian* | The Guardian | https://www.theguardian.com/film/2024/oct/25/al-pacino-memoir-sonny-boy-14-things-we-learned | TX0009463271 |
| 'The pain will never leave': Nova massacre survivors return to site one year on | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/07/nova-festival-massacre-mourners-return-7-october-anniversary | TX0009463271 |
| 'This is effectively a civil war': despair in Haiti as gangs step up assault on capital | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/30/haiti-armed-gangs-port-au-prince | TX0009463271 |
| 'Trump-proof' European security by setting up 'Nato bank', thinktanks urge | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/09/trump-proof-european-security-by-setting-up-nato-bank-thinktanks-urge | TX0009463271 |
| $24 drinks and designer sunglasses: New York's hottest club is … the US Open | *The Guardian* | The Guardian | https://www.theguardian.com/sport/article/2024/sep/05/us-open-vibes-honey-deuce-influencers-consumption | TX0009444246 |
| A coal plant bulldozed an Ohio town displacing residents. Now its owners include a big Trump donor | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/11/gavin-coal-plant-cheshire-ohio | TX0009444246 |
| A monster': lawyers for Mohamed Al Fayed's alleged victims liken case to Savile | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/20/mohamed-al-fayed-alleged-victims | TX0009444246 |
| A once-in-a-generation change': Portland Oregon prepares for monumental overhaul of city government | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/28/portland-oregon-government-overhaul | TX0009463271 |
| About 8,000 North Korean soldiers at Ukraine border says US | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/31/north-korean-soldiers-at-ukraine-border-says-us | TX0009463271 |
| Advisers worry whether 'happy Trump' or 'angry Trump' will show up to debate | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/09/trump-debate-campaign-fears | TX0009444246 |
| After a hurricane Democrats try to snatch rare victory in swing state North Carolina | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/28/north-carolina-election-votes-hurricane-helene | TX0009463271 |
| AI-generated child sexual abuse imagery reaching 'tipping point' says watchdog | *The Guardian* | The Guardian | https://www.theguardian.com/technology/2024/oct/18/artificial-intelligence-child-sexual-abuse-imagery-watchdog-iwf | TX0009463271 |
| Amazon, Tesla and Meta among world's top companies undermining democracy – report | *The Guardian* | The Guardian | https://www.theguardian.com/business/2024/sep/23/amazon-tesla-meta-climate-change-democracy | TX0009444246 |
| Antarctica is 'greening' at dramatic rate as climate heats | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/04/antarctic-plant-cover-growing-at-dramatic-rate-as-climate-heats | TX0009463271 |
| Arm the public with facts': Microsoft billionaire fights US election disinformation | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/13/steve-ballmer-usafacts | TX0009444246 |
| At least 16 killed in Israeli airstrikes on Gaza Palestinian officials say | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/16/israeli-airstrikes-gaza-houthis-netanyahu-gallant | TX0009444246 |
| Attempt to arrest Brazilian music star highlights boom in online gambling | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/25/arrest-overturned-gusttavo-lima-online-gambling | TX0009444246 |
| Better than medication': prescribing nature works project shows | *The Guardian* | The Guardian | https://www.theguardian.com/environment/article/2024/sep/04/better-than-medication-prescribing-nature-works-project-shows | TX0009444246 |
| Biden and Netanyahu meet as Gallant warns of 'deadly' surprise attack on Iran | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/09/biden-and-netanyahu-to-speak-as-israel-attack-on-iran-expected | TX0009463271 |
| Biden says 'garbage' remark was aimed at comedian not Trump supporters | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/29/joe-biden-puerto-rico | TX0009463271 |
| Biden travels to North and South Carolina as Hurricane Helene death toll rises | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/02/hurricane-helene-death-toll | TX0009463271 |
| Biden urges port operators to increase wages after 45 000 workers go on strike | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/01/us-port-workers-strike-ila-union | TX0009463271 |
| Biden warns that Trump's climate denial risks a 'more dangerous world' | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/25/biden-trump-climate-week | TX0009444246 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Blast from attack on Russian arms depot picked up on earthquake monitors | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/18/ukraine-drone-attack-on-russian-arms-depot-toropets | TX0009444246 |
| Boeing accused of being 'unprepared' for federal mediation as strike continues | *The Guardian* | The Guardian | https://www.theguardian.com/business/2024/sep/19/boeing-federal-mediation-union-strike | TX0009444246 |
| Boeing workers walk off the job after vote to strike and rejecting pay deal | *The Guardian* | The Guardian | https://www.theguardian.com/business/2024/sep/13/boeing-union-strike | TX0009444246 |
| Boy, 11, charged with murder in deaths of former Louisiana mayor and his daughter | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/04/louisiana-minden-mayor-killed-shooting | TX0009444246 |
| Britain to return Chagos Islands to Mauritius ending years of dispute | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/03/britain-to-return-chagos-islands-to-mauritius-ending-years-of-dispute | TX0009463271 |
| British escaper's stolen Napoleonic uniform and journal go on display in London | *The Guardian* | The Guardian | https://www.theguardian.com/culture/2024/oct/18/british-navy-pows-journal-stolen-napoleonic-uniform-london | TX0009463271 |
| Burned-out firefighters are fleeing the US Forest Service amid labor disputes: 'We are decimated' | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/12/us-firefighters-forest-service-labor-disputes | TX0009444246 |
| Calls for action on patients denied £100 000 cystic fibrosis drug | *The Guardian* | The Guardian | https://www.theguardian.com/science/2019/feb/03/nhs-cystic-fibrosis-drug-orkambi-vertex | TX0009452171 |
| Canada alleges Indian minister behind plot to target Sikh separatists | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/30/canada-alleges-indian-minister-amit-shah-plot-to-target-sikh-separatists | TX0009463271 |
| Central Europe braces for further flooding as swollen rivers continue to rise | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/17/central-europe-flooding-rivers-storm-boris | TX0009444246 |
| China test launches intercontinental ballistic missile for first time in decades | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/25/china-missile-test-icbm-pla-rocket-force | TX0009444246 |
| Clarence Thomas's wife thanks group for efforts to block court ethics reforms | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/04/clarence-thomas-wife-supreme-court-ethics-reform | TX0009444246 |
| Climate warning as world's rivers dry up at fastest rate for 30 years | *The Guardian* | The Guardian | https://www.theguardian.com/environment/2024/oct/07/climate-warning-as-worlds-rivers-dry-up-at-fastest-rate-for-30-years | TX0009463271 |
| Concussion risks are outweighed by benefits of amateur sport study finds | *The Guardian* | The Guardian | https://www.theguardian.com/sport/article/2024/sep/04/concussion-risks-outweighed-by-benefits-amateur-sport-study-finds | TX0009444246 |
| Dangerously hot' weather roasts US west as brutal summer continues | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/04/us-west-heatwave-summer | TX0009444246 |
| Daniel Day-Lewis ends retirement from acting after seven years | *The Guardian* | The Guardian | https://www.theguardian.com/film/2024/oct/02/anemone-daniel-day-lewis-ends-retirement-from-acting-son-ronan-movie | TX0009463271 |
| Delta ex-flight attendant files lawsuit alleging retaliation, sexual harassment | *The Guardian* | The Guardian | https://www.theguardian.com/business/2024/oct/14/delta-flight-attendant-lawsuit | TX0009463271 |
| Did Trump fail to deliver on this landmark project? The answer could decide the election | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/23/wisconsin-racine-economy-election-trump-harris | TX0009444246 |
| Dominique Pélicot tells French trial: 'I am a rapist,' as he returns to dock | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/17/dominique-pelicot-france-rape-trial-testimony | TX0009444246 |
| Donald Trump loses legal fight over using Eddy Grant song without permission | *The Guardian* | The Guardian | https://www.theguardian.com/music/2024/sep/16/donald-trump-loses-legal-fight-eddy-grant-electric-avenue-permission | TX0009444246 |
| Donald Trump's foul-mouthed migrant rant captured in private pitch to donors | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/04/trump-fundraiser-recording | TX0009463271 |
| Doug Emhoff's former girlfriend alleges he slapped her during argument in 2012 | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/25/doug-emhoff-slap-allegations | TX0009463271 |
| Dozens of islanders locked up as grim history continues for Annobón | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/14/dozens-of-islanders-locked-up-as-grim-history-continues-for-annobon | TX0009463271 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Elon Musk has been in regular contact with Putin for two years, says report | *The Guardian* | The Guardian | https://www.theguardian.com/technology/2024/oct/25/elon-musk-has-been-in-regular-contact-with-putin-for-two-years-say-reports | TX0009463271 |
| Elon Musk unveils Tesla Cybercab self-driving robotaxi | *The Guardian* | The Guardian | https://www.theguardian.com/technology/2024/oct/11/elon-musk-unveils-tesla-cybercab-self-driving-robotaxi | TX0009463271 |
| Epilepsy drug could reduce sleep apnoea symptoms  study finds | *The Guardian* | The Guardian | https://www.theguardian.com/society/article/2024/sep/10/epilepsy-drug-sulthiam-could-reduce-sleep-apnoea-symptoms-study-finds | TX0009444246 |
| Europe watches Harris-Trump debate for clues on direction US may take | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/11/harris-trump-debate-europe-diplomats-us-ukraine-putin | TX0009444246 |
| Europe's farming lobbies recognise need to eat less meat in shared vision report | *The Guardian* | The Guardian | https://www.theguardian.com/environment/article/2024/sep/04/europe-farming-lobbies-recognise-need-eat-less-meat-report | TX0009444246 |
| Ex-carbon offsetting boss charged in New York with multimillion-dollar fraud | *The Guardian* | The Guardian | https://www.theguardian.com/environment/2024/oct/04/ex-carbon-offsetting-boss-kenneth-newcombe-charged-in-new-york-with-multimillion-dollar | TX0009463271 |
| Ex-OceanGate employee calls Titan disaster 'inevitable' as first video shown | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/18/employee-titan-submersible-hearing-inevitable | TX0009444246 |
| Exported gas produces far worse emissions than coal  major study finds | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/04/exported-liquefied-natural-gas-coal-study | TX0009463271 |
| Families of Americans ensnared in DRC coup plot assert their innocence | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/18/americans-death-penalty-drc-coup | TX0009444246 |
| Family tell of seeing mother and son burned to death in Gaza hospital blaze | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/16/civilians-trapped-in-northern-gaza-by-israeli-offensive-against-hamas | TX0009463271 |
| Far-right conspiracies abound after second apparent Trump assassination attempt | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/17/trump-assassination-attempt-conspiracy-theories | TX0009444246 |
| Feud erupts between Florida officials over proposed trash incineration plant | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/30/florida-airport-trash-incinerator-plant | TX0009444246 |
| Firefighters were elated after a federal bill provided them support for cancer. Then came 'a slap in the face' | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/30/firefighters-federal-cancer-coverage | TX0009463271 |
| Florida man rescues neighbors on surfboard after Helene floods island city | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/04/florida-surfer-rescues-neighbors-hurricane-helene | TX0009463271 |
| Former CIA officer sentenced to 30 years for sexually assaulting scores of women | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/19/cia-officer-sentenced-sexual-assault | TX0009444246 |
| Former Trump aide approved 'black ops' to help Ukraine president | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2018/apr/05/ex-trump-aide-paul-manafort-approved-black-ops-to-help-ukraine-president?CMP=Share_AndroidApp_Gmail | TX0009452159 |
| Four egg farm workers appear to test positive for bird flu in Washington state | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/21/bird-flu-washington-state | TX0009463271 |
| Four killed after helicopter crashes into Houston radio tower | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/21/houston-helicopter-crash-radio-tower | TX0009463271 |
| Georgia high school shooting: student charged with murder after four people killed in Apalachee | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/04/georgia-high-school-shooting-apalachee | TX0009444246 |
| Georgia judge blocks ballot hand-count rule pushed by election deniers | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/16/georgia-election-hand-count-blocked | TX0009463271 |
| Georgia school shooting: teen suspect was interviewed over threats last year | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/05/georgia-shooting-apalachee-boy-interviewed | TX0009444246 |
| Gisèle Pelicot lawyers: trial exposes 'profound problem' in attitudes to sexual violence | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/25/gisele-pelicot-lawyers-trial-exposes-profound-problem-attitudes-sexual-violence | TX0009463271 |
| Gisèle Pelicot tells mass rape trial 'it's not for us to have shame - it's for them' | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/23/gisele-pelicot-rape-trial-france-court | TX0009463271 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Giuliani's attempts to overturn 2020 election partly thwarted by wrong number | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/03/rudy-giuliani-michigan-fake-electors-text | TX0009463271 |
| Google DeepMind scientists and biochemist win Nobel chemistry prize | *The Guardian* | The Guardian | https://www.theguardian.com/science/2024/oct/09/google-deepmind-scientists-win-nobel-chemistry-prize | TX0009463271 |
| Google faces US government attempt to break it up | *The Guardian* | The Guardian | https://www.theguardian.com/technology/2024/oct/09/google-us-government-attempt-break-up-business-court-filing | TX0009463271 |
| Greek refugee camps remain dangerous and inadequate say aid workers | *The Guardian* | The Guardian | https://www.theguardian.com/global-development-professionals-network/2017/feb/10/greek-refugee-camps-dangerous-inadequate-aid-workers | TX0009452180 |
| Growth the size of a melon: a scrotum-swelling disease threatening thousands | *The Guardian* | The Guardian | https://www.theguardian.com/global-development/2024/oct/25/genital-swelling-disease-mosquito-borne-infection-lymphatic-filariasis-hydrocele | TX0009463271 |
| Gulf leaders support Palestine - but many would not mind seeing Israel challenge Iran | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/03/gulf-leaders-support-palestine-but-many-would-not-mind-seeing-israel-challenge-iran | TX0009463271 |
| Haiti residents fear 'fate is in God's hands' after gang commits worst mass killing in decades | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/16/haiti-gang-mass-killing | TX0009463271 |
| Harris delivered a 'masterclass' debate. Will it change the race? | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/11/trump-harris-debate-analysis | TX0009444246 |
| Harris faces triple trouble even before October's inevitable surprises | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/02/middle-east-hurricane-helene-dockworker-strikes-kamala-harris | TX0009463271 |
| Headlights are too bright! But US experts say they're not bright enough | *The Guardian* | The Guardian | https://www.theguardian.com/global/2024/oct/31/headlights-too-bright | TX0009463271 |
| Holocaust survivor marks 80th birthday with protest outside Israeli prison | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/20/holocaust-survivor-veronica-cohen-80th-birthday-protest-israeli-prison | TX0009444246 |
| How Janice Johnston is 'laying the groundwork for chaos' in Georgia's elections | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/20/janice-johnston-election-denier-georgia-elections-board | TX0009444246 |
| How will the outcome of the US election affect Australia Aukus and our region? | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/nov/01/us-election-2024-result-trump-harris-presidency-australia-impact | TX0009463271 |
| Human remains found near Hoover Dam in 2009 identified as Michigan man | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/31/human-remains-identified-hoover-dam | TX0009463271 |
| Hundreds more babies in US died than expected in months after Roe was overturned | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/22/baby-deaths-roe-wade-abortion-bans | TX0009463271 |
| Hurricane misinformation signals how US election lies could intensify | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/11/hurricane-misinformation-us-election | TX0009463271 |
| Husband allegedly killed by ex-ballerina had 'angry side' say fellow ballerinas | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/14/black-swan-murder-trial-ashley-douglas-benefield-angry-side | TX0009463271 |
| Huw Edwards given suspended sentence for accessing indecent images of children | *The Guardian* | The Guardian | https://www.theguardian.com/media/2024/sep/16/huw-edwards-in-court-after-admitting-accessing-indecent-images-of-children | TX0009444246 |
| I am going to die': North Dakota teen in runaway vehicle saved by crashing into police car | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/03/north-dakota-teen-speeding-police-crash | TX0009463271 |
| I feared for my life': record-setting US traveler says he was held as possible spy | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/11/indy-nelson-guinness-world-record-traveler | TX0009444246 |
| I hope God gives me the strength to make more movies': Scorsese addresses retirement rumours | *The Guardian* | The Guardian | https://www.theguardian.com/film/2024/oct/09/martin-scorsese-denies-retirement-rumours-sinatra-jesus-on-hold | TX0009463271 |
| I'm terrified I'll be executed': Trump win could bring spree of death row killings | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/14/death-row-capital-punishment-trump-election | TX0009463271 |
| Immigration is the toxic issue defining the US election. In Arizona the debate is deadly | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/11/immigration-is-the-toxic-issue-defining-the-us-election-in-arizona-the-debate-is-deadly | TX0009463271 |
| In Las Vegas housing could make or break the battle for the White House | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/30/las-vegas-housing-economy | TX0009444246 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Iranian strikes on Israel: what happened and why did Iran attack? | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/02/iranian-strikes-on-israel-what-happened-why-did-iran-attack-missiles-damage-what-next | TX0009463271 |
| Ireland is a 'playground' for Russian intelligence  says former army chief | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/07/ireland-is-a-playground-for-russian-intelligence-says-former-army-chief | TX0009463271 |
| Israel accused of breaking global labor law by withholding Palestinian worker pay | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/27/israel-palestinian-workers-pay | TX0009444246 |
| Israel launches intense wave of airstrikes on 120 sites in Lebanon | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/07/israeli-troop-reinforcements-cast-doubt-over-limited-lebanon-invasion | TX0009463271 |
| Israel must stop 'ethnic cleansing' in Gaza, Jordan tells US | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/25/israel-jordan-foreign-minister-ayman-safadi-stop-ethnic-cleansing-gaza | TX0009463271 |
| Israel preparing for possible ground offensive in Lebanon  military chief says | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/25/israel-hezbollah-beirut-tel-aviv-lebanon-cross-border-conflict-expands | TX0009444246 |
| Israeli soldiers filmed pushing bodies of Palestinians off West Bank roof | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/20/israeli-soldiers-filmed-pushing-bodies-of-palestinians-off-west-bank-roof | TX0009444246 |
| Israeli strikes in Syria kill at least 25  war monitor says | *The Guardian* | The Guardian | https://www.theguardian.com/world/article/2024/sep/09/israeli-strikes-syria-masyaf | TX0009444246 |
| It is time for a reckoning in the west over Hungary, says US ambassador | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/18/hungary-us-ambassador-david-pressman-orban-west | TX0009444246 |
| It's mindblowing': US meteorologists face death threats as hurricane conspiracies surge | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/11/meteorologists-death-threats-hurricane-conspiracies-misinformation | TX0009463271 |
| Joe Biden set to visit Germany to discuss Ukraine and Middle East | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/13/joe-biden-to-visit-germany-to-discuss-ukraine-and-middle-east | TX0009463271 |
| John McDonnell: Labour wants to push ahead with Brexit | *The Guardian* | The Guardian | https://www.theguardian.com/politics/2018/sep/22/john-mcdonnell-labour-wants-to-push-ahead-with-brexit?CMP=share_btn_fb | TX0009452804 |
| JP Morgan creates new role to prevent overwork among junior bankers | *The Guardian* | The Guardian | https://www.theguardian.com/business/2024/sep/19/jp-morgan-overwork-junior-bankers | TX0009444246 |
| Just Stop Oil activists throw soup at Van Gogh's Sunflowers after fellow protesters jailed | *The Guardian* | The Guardian | https://www.theguardian.com/environment/2024/sep/27/just-stop-oil-activist-phoebe-plummer-jailed-throwing-soup-van-gogh-sunflowers | TX0009444246 |
| Keir Starmer's missile bravado could jeapordise Nato's careful balancing act in Ukraine | *The Guardian* | The Guardian | https://www.theguardian.com/commentisfree/2024/sep/16/keir-starmer-nato-ukraine-british-long-range-missiles-russia | TX0009444246 |
| Khan Younis safe zone: Israel launches deadly strike on al-Mawasi  Gaza officials say | *The Guardian* | The Guardian | https://www.theguardian.com/world/article/2024/sep/10/khan-younis-israel-strike-al-mawasi-tent-camp-gaza-deaths-humanitarian-safe-zone | TX0009444246 |
| Lebanon ceasefire hopes fade as Netanyahu issues contradictory statements | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/27/lebanon-israel-hezbollah-ceasefire-hopes-fade-netanyahu | TX0009444246 |
| Limp Bizkit's fraud lawsuit rattles music industry: 'These accusations are massive' | *The Guardian* | The Guardian | https://www.theguardian.com/music/2024/oct/13/limp-bizkit-universal-music-group-lawsuit | TX0009463271 |
| Lionsgate partners with AI firm to train generative model on film and TV library | *The Guardian* | The Guardian | https://www.theguardian.com/film/2024/sep/18/lionsgate-ai | TX0009444246 |
| Looks like karma to me': Hillary Clinton on Trump's hush-money conviction | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/16/hillary-clinton-trumps-hush-money-case-karma | TX0009444246 |
| Man survives monthlong ordeal in US park on a mushroom  berries and water | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/28/man-missing-lost-park-survives | TX0009463271 |
| Many children feared dead after fire on school bus in Thailand | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/01/many-feared-dead-after-fire-on-school-bus-in-thailand | TX0009463271 |
| Mayor in Wisconsin removes ballot drop box as tensions rise over voting method | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/02/election-wisconsin-mail-ballot-box | TX0009463271 |
| Melania Trump's abortion views baffle both sides: 'Hard to follow the logic' | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/02/melania-trump-abortion-views-revelation-reaction | TX0009463271 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Meta to introduce 'teen accounts' to Instagram as governments consider social media age limits | *The Guardian* | The Guardian | https://www.theguardian.com/technology/2024/sep/17/meta-instagram-facebook-teen-accounts-social-media-ban-australia | TX0009444246 |
| Meta's moderation board backs decision to allow 'from the river to the sea' in posts | *The Guardian* | The Guardian | https://www.theguardian.com/technology/article/2024/sep/04/metas-moderation-board-backs-decision-to-allow-from-the-river-to-the-sea-in-posts | TX0009444246 |
| Miley Cyrus sued over allegedly copying Bruno Mars song on Flowers | *The Guardian* | The Guardian | https://www.theguardian.com/music/2024/sep/17/miley-cyrus-sued-over-allegedly-copying-bruno-mars-song-on-flowers | TX0009444246 |
| Missouri to execute Marcellus Williams despite prosecutors' objections and innocence claims | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/24/missouri-to-execute-marcellus-williams-prosecutors-objections-innocence-claims | TX0009444246 |
| More clues in 100-year-old Mount Everest mystery as climber's foot found | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/11/mount-everest-sandy-irvine-george-mallory-remains | TX0009463271 |
| More than 200 pregnancy-related prosecutions in first year post-Roe | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/24/abortion-prosecutions-roe-v-wade | TX0009444246 |
| More Trump than Trump': JD Vance becomes effective Maga messenger | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/ng-interactive/2024/sep/30/jd-vance-trump-profile | TX0009444246 |
| Morrissey claims Johnny Marr blocked new Smiths greatest hits album | *The Guardian* | The Guardian | https://www.theguardian.com/music/2024/sep/12/morrissey-claims-johnny-marr-blocked-new-smiths-greatest-hits-album | TX0009444246 |
| Mourinho just the latest casualty in Ed Woodward's failing regime | *The Guardian* | The Guardian | https://www.theguardian.com/football/2018/dec/18/jose-mourinho-latest-to-fall-ed-woodward-reign-manchester-united | TX0009452172 |
| Navajo code talker who helped allies win second world war dies aged 107 | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/21/navajo-code-talker-death-john-kinsel-sr | TX0009463271 |
| New York congressman allegedly gave his lover a job - and his fiancee's daughter too | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/24/anthony-desposito-affair-payroll-jobs | TX0009444246 |
| Nine killed and hundreds injured in latest Lebanon blasts; Israel declares 'new phase' of war – Middle East live | *The Guardian* | The Guardian | https://www.theguardian.com/world/live/2024/sep/18/middle-east-crisis-live-hezbollah-pager-explosion-lebanon-irael-iran-latest-updates | TX0009444246 |
| Nobel prize in medicine awarded to scientists for work on microRNA | *The Guardian* | The Guardian | https://www.theguardian.com/science/2024/oct/07/nobel-prize-in-medicine-awarded-to-scientists-for-work-on-microrna-victor-ambros-gary-ruvkun | TX0009463271 |
| Northern Irish man jailed for life after abusing at least 70 children online | *The Guardian* | The Guardian | https://www.theguardian.com/uk-news/2024/oct/25/alexander-mccartney-northern-ireland-man-jailed-for-life-abusing-children-online | TX0009463271 |
| NRA chief involved in gruesome cat killing as college fraternity member | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/14/nra-doug-hamlin-cat-killing | TX0009463271 |
| Ohio sheriff instructs residents to list homes with Harris-Walz campaign signs | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/17/ohio-sheriff-harris-walz-campaign-signs | TX0009444246 |
| Paul Simon 'optimistic' about returning to live shows despite hearing loss | *The Guardian* | The Guardian | https://www.theguardian.com/music/2024/oct/04/paul-simon-optimistic-about-returning-to-live-shows-despite-hearing-loss | TX0009463271 |
| Pennsylvania governor says law enforcement should investigate Elon Musk's $1m voter ploy | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/21/election-shapiro-musk-1-million-giveaway | TX0009463271 |
| Pennsylvania woman  114  becomes oldest living person in North America | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/30/oldest-living-person-north-america-pennsylvania-woman | TX0009463271 |
| People are scared': Arizonans fear political violence as election looms | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/31/arizona-political-violence-election | TX0009463271 |
| Polaris Dawn astronauts complete first commercial spacewalk | *The Guardian* | The Guardian | https://www.theguardian.com/science/2024/sep/12/polaris-dawn-astronauts-complete-first-commercial-spacewalk-spacex | TX0009444246 |
| Politicians' proposals would only minimally lower US drug prices says report | *The Guardian* | The Guardian | https://www.theguardian.com/business/2024/oct/11/us-drug-prices-policy | TX0009463271 |
| Project 2025 mastermind allegedly told colleagues he killed a dog with a shovel | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/24/project-2025-kevin-roberts-killed-dog | TX0009444246 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Prosecutor Kamala Harris put Trump on trial, but the court of public opinion can be fickle | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/11/prosecutor-kamala-harris-put-trump-on-trial-but-the-court-of-public-opinion-can-be-fickle | TX0009444246 |
| Queen guitarist Brian May reveals he recently had minor stroke | *The Guardian* | The Guardian | https://www.theguardian.com/music/article/2024/sep/04/queen-guitarist-brian-may-reveals-he-recently-had-minor-stroke | TX0009444246 |
| Quit if you don't like our office-working policy  Amazon executive suggests | *The Guardian* | The Guardian | https://www.theguardian.com/technology/2024/oct/18/quit-if-you-dont-like-our-office-working-policy-amazon-executive-suggests | TX0009463271 |
| Rebecca Cheptegei's family demand justice after death of runner set on fire by former partner | *The Guardian* | The Guardian | https://www.theguardian.com/sport/article/2024/sep/05/ugandan-runner-rebecca-cheptegei-dies-from-injuries-after-being-set-on-fire | TX0009444246 |
| Reliable Sabalenka cruises past Zheng to reach US Open semi-final | *The Guardian* | The Guardian | https://www.theguardian.com/sport/article/2024/sep/04/us-open-aryna-sabalenka-vs-zheng-qinwen-results-scores | TX0009444246 |
| Reporter Olivia Nuzzi on leave after alleged personal relationship with RFK Jr revealed | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/20/olivia-nuzzi-rfk-jr-nymag | TX0009444246 |
| Republican candidate for governor Mark Robinson is losing the ad war in North Carolina | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/05/mark-robinson-ad-governor-candidate-north-carolina-republican | TX0009444246 |
| Republican Mark Robinson suggested 'deadbeat' parents should be sterilized in racist social media posts | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/23/mark-robinson-racist-facebook-posts | TX0009463271 |
| Republicans threaten to punish colleges that allow pro-Palestinian protests | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/09/republicans-crackdown-universities-pro-palestinian-protests | TX0009463271 |
| Rivals' grand designs put Glazers' neglect of Old Trafford in spotlight | *The Guardian* | The Guardian | https://www.theguardian.com/football/blog/2019/apr/07/rivals-grand-designs-put-glazers-neglect-of-old-trafford-in-spotlight | TX0009452819 |
| Robbie Williams pleads with public in tribute to Liam Payne: 'Even famous strangers need compassion' | *The Guardian* | The Guardian | https://www.theguardian.com/music/2024/oct/18/robbie-williams-liam-payne-tribute-compassion | TX0009463271 |
| Rome could limit access to Trevi fountain as it grapples with overtourism | *The Guardian* | The Guardian | https://www.theguardian.com/world/article/2024/sep/05/rome-limit-access-trevi-fountain-overtourism | TX0009444246 |
| Ron DeSantis condemned over Florida's 'draconian' new anti-homelessness law | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/11/desantis-florida-homelessness-law | TX0009444246 |
| Russia's exiled opposition rocked by claims over hammer attack on Navalny ally | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/03/russia-exiled-opposition-hammer-attack-navalny-ally | TX0009463271 |
| São Paulo election 'a horror show' as candidates trade blows and insults | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/27/sao-paulo-mayor-election | TX0009444246 |
| Sarah Sanders: true Trump believer steadies ship after Spicer's hapless reign | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2017/oct/30/sarah-huckabee-sanders-press-secretary-sean-spicer | TX0009452185 |
| Scandal-hit Fyre festival is back with tickets at nearly $8,000 | *The Guardian* | The Guardian | https://www.theguardian.com/music/article/2024/sep/05/fyre-festival-tickets-founder | TX0009444246 |
| Sean 'Diddy' Combs loses $100m default judgment over sexual assault allegation | *The Guardian* | The Guardian | https://www.theguardian.com/music/article/2024/sep/10/sean-diddy-combs-sexual-assault-default-judgment | TX0009444246 |
| Second Washington Post writer quits over failure to back Kamala Harris | *The Guardian* | The Guardian | https://www.theguardian.com/media/2024/oct/28/washington-post-columnist-michele-norris-quits-kamala-harris | TX0009463271 |
| Seoul crowd crush police sent to jail for deadly failings in Itaewon disaster | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/01/south-korea-itaewon-disaster-seoul-crowd-crush-police-jailed | TX0009463271 |
| Shōgun makes Emmys history as Hacks  The Bear and Baby Reindeer triumph | *The Guardian* | The Guardian | https://www.theguardian.com/tv-and-radio/2024/sep/15/emmys-shogun-hacks-the-bear-baby-reindeer | TX0009444246 |
| Six of the UK's best guided nature walks for families | *The Guardian* | The Guardian | https://www.theguardian.com/travel/2019/feb/15/six-best-uk-guided-nature-walks-for-families-children | TX0009452167 |
| Six racist and bigoted comments you might have missed from Trump's New York rally | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/31/six-racist-bigoted-comments-trump-madison-square-garden | TX0009463271 |
| South Carolina to execute man despite bombshell admission from key witness | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/20/south-carolina-death-row-prisoner-execution | TX0009444246 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Southern Poverty Law Center workers vote to remove CEO after 'inhumane' layoffs | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/12/southern-poverty-law-center-layoffs | TX0009444246 |
| Stacey Williams says Donald Trump and Jeffrey Epstein 'coordinated' groping incident | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/25/stacey-williams-trump-epstein | TX0009463271 |
| State Republican parties renominate electors who were on fake slate in 2020 | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/05/fake-electors-republicans | TX0009444246 |
| Strike looms at busiest US ports as 45 000 workers prepare to walk off job | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/26/port-worker-strike-longshoremen | TX0009444246 |
| Sudan militia accused of mass killings and sexual violence as attacks escalate | *The Guardian* | The Guardian | https://www.theguardian.com/global-development/2024/oct/28/sudan-militia-accused-of-mass-killings-and-sexual-violence-as-attacks-escalate | TX0009463271 |
| Taylor Swift's backup dancer's brother tackled her boyfriend Kelce in 'play of the game' | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/09/taylor-swift-travis-kelce-chiefs | TX0009463271 |
| Teenager charged for allegedly shooting San Francisco 49ers Ricky Pearsall | *The Guardian* | The Guardian | https://www.theguardian.com/sport/article/2024/sep/03/ricky-pearsall-shooting-san-francisco-49ers | TX0009444246 |
| Tennessee plastics factory staff killed in Hurricane Helene reportedly told not to evacuate | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/01/tennessee-plastics-factory-hurricane | TX0009463271 |
| Texas condemned for placing book on colonization in library's fiction section | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/21/texas-book-ban | TX0009463271 |
| Texas county reverses classification of Indigenous history book as fiction | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/23/texas-indigenous-book-montgomery-libraries | TX0009463271 |
| The California community caught between a powerful megachurch and far-right extremists | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/14/election-shasta-california-extremism | TX0009463271 |
| The huge US toxic fire shrouded in secrecy: 'I taste oil in my mouth' | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/09/marathon-oil-fire-louisiana-cancer-alley | TX0009444246 |
| The strangest insult in US politics: why do Republicans call it 'the Democrat party'? | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/05/democrat-party-republicans | TX0009444246 |
| Theresa May agrees to October Brexit as Tusk warns UK: 'don't waste this time' | *The Guardian* | The Guardian | https://www.theguardian.com/politics/2019/apr/11/may-agrees-to-october-brexit-after-franco-german-carve-up | TX0009452181 |
| Theresa May stands by pledge to cling on until Brexit deal is done | *The Guardian* | The Guardian | https://www.theguardian.com/politics/2019/apr/10/theresa-may-stands-by-pledge-to-cling-on-until-brexit-deal-is-done | TX0009452162 |
| This could wreck the area': anger at new Guggenheim in Spanish nature reserve | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/18/campaign-against-new-guggenheim-in-spain-guernica-urdaibai-biosphere-reserve | TX0009463271 |
| Three ex-Memphis officers charged in killing of Tyre Nichols stand trial | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/09/tyre-nichols-memphis-police-charged-stand-trial | TX0009444246 |
| Trial begins in alleged 'Trump Train' ambush of Biden-Harris bus in 2020 | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/09/trump-train-biden-bus-trial | TX0009444246 |
| Trump aide Corey Lewandowski said to have lost campaign power struggle | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/07/trump-aide-corey-lewandowski-sidelined | TX0009463271 |
| Trump gets record donations from big oil but far less than $1bn he wanted | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/18/election-trump-oil-gas-fundraising | TX0009463271 |
| Trump ground game undercut by slow internet that crashes app | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/14/trump-ground-game-smartphone-app | TX0009463271 |
| Trump voter turnout program now largely run by Elon Musk-backed group | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/26/trump-voter-turnout-elon-musk-pac | TX0009444246 |
| Trump would weaken child labor protections in second term  report warns | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/16/child-labor-regulations-project-2025 | TX0009463271 |
| Trump's voter turnout operation in swing states is too small, GOP worries | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/09/trump-campaign-rnc-ground-game-pacs | TX0009444246 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Tucker Carlson lost his platform but crucially he still has Donald Trump's ear | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/04/tucker-carlson-donald-trump-jd-vance | TX0009444246 |
| Two incredible extreme events': Antarctic sea ice on cusp of record winter low for second year running | *The Guardian* | The Guardian | https://www.theguardian.com/world/article/2024/sep/10/two-incredible-extreme-events-antarctic-sea-ice-on-cusp-of-record-winter-low-for-second-year-running | TX0009444246 |
| Two people on Mike Lynch yacht suffocated in cabin  source says | *The Guardian* | The Guardian | https://www.theguardian.com/world/article/2024/sep/05/mike-lynch-yacht-oxygen | TX0009444246 |
| UK cancer and children's wards being hit by closures | *The Guardian* | The Guardian | https://www.theguardian.com/society/2018/nov/18/uk-cancer-and-childrens-wards-being-hit-by-closures-nhs-staffing-crisis | TX0009452789 |
| UK urges tech giants to do more to prevent spread of extremism | *The Guardian* | The Guardian | https://www.theguardian.com/technology/2017/aug/01/uk-urges-tech-giants-to-do-more-to-prevent-spread-of-extremism | TX0009452168 |
| Ukraine appoints new foreign minister in biggest reshuffle since war began | *The Guardian* | The Guardian | https://www.theguardian.com/world/article/2024/sep/05/ukraine-appoints-new-foreign-minister-in-biggest-reshuffle-since-war-began | TX0009444246 |
| United Auto Workers accused of retaliating against staff union effort | *The Guardian* | The Guardian | https://www.theguardian.com/business/article/2024/sep/10/uaw-staff-union-retaliation | TX0009444246 |
| University funding from fossil fuels slowing switch to green energy - report | *The Guardian* | The Guardian | https://www.theguardian.com/business/article/2024/sep/05/universities-fossil-fuel-funding-green-energy | TX0009444246 |
| US breast cancer deaths fall but younger women increasingly diagnosed - study | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/03/us-breast-cancer-rates | TX0009463271 |
| US economy continues to grow at robust rate days before presidential election | *The Guardian* | The Guardian | https://www.theguardian.com/business/2024/oct/30/us-inflation-gdp | TX0009463271 |
| US election officials 'look over shoulders more' as political violence surges | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/17/election-officials-concerns-political-violence | TX0009444246 |
| US Gulf coast braces for storm impact as hurricane season intensifies | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/09/hurricane-season-texas-louisiana-gulf-coast | TX0009444246 |
| US health system ranks last compared with peer nations  report finds | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/18/american-health-system-ranks-last | TX0009444246 |
| US House to vote on Mike Johnson's controversial government funding bill | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/11/republicans-government-spending-bill | TX0009444246 |
| US inflation softens to lowest level since February 2021 as Fed prepares to cut interest rates | *The Guardian* | The Guardian | https://www.theguardian.com/business/2024/sep/11/august-inflation | TX0009444246 |
| US judge demoted after detaining teenage girl during field trip to courtroom | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/27/us-judge-detained-teenage-girl-field-trip | TX0009444246 |
| US man accused of stealing ambulance to drive to stolen-car court hearing | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/02/oklahoma-man-police-court-hearing | TX0009463271 |
| US man died because doctor removed wrong organ in procedure family says | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/04/alabama-man-death-wrong-organ-surgery | TX0009444246 |
| US public schools banned 10 000 books in most recent academic year | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/23/pen-book-bans | TX0009444246 |
| US public schools burned up nearly $3.2bn fending off rightwing culture attacks - report | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/ng-interactive/2024/oct/23/public-schools-culture-war-cost | TX0009463271 |
| US startup charging couples to 'screen embryos for IQ' | *The Guardian* | The Guardian | https://www.theguardian.com/science/2024/oct/18/us-startup-charging-couples-to-screen-embryos-for-iq | TX0009463271 |
| US-UK airstrikes have not seriously hurt Houthis' capability  says Yemeni leader | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/24/us-uk-airstrikes-not-hurt-houthi-military-capability-yemen | TX0009444246 |
| USPS accused of retaliation and harassment after employee raised racism allegations | *The Guardian* | The Guardian | https://www.theguardian.com/business/2024/oct/16/usps-employee-racism-retaliation-harrassment | TX0009463271 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Volkswagen to shut three factories  axe jobs and cut pay by 10% says union | *The Guardian* | The Guardian | https://www.theguardian.com/business/2024/oct/28/volkswagen-shut-three-factories-cut-thousands-jobs-union | TX0009463271 |
| Voting is under way in the 2024 US election. Here's what to know about early voting and mail-in ballots | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/20/us-elections-2024-early-voting-explainer | TX0009444246 |
| We captured magic': the telenovelas reaching Latino voters in swing states | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/04/telenovelas-latino-voters-elections | TX0009444246 |
| We don't know where the tipping point is': climate expert on potential collapse of Atlantic circulation | *The Guardian* | The Guardian | https://www.theguardian.com/environment/2024/oct/23/we-dont-know-where-the-tipping-point-is-climate-expert-on-potential-collapse-of-atlantic-circulation | TX0009463271 |
| We're all sitting ducks' without more substantial gun control Warnock says | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/09/raphael-warnock-gun-control-georgia-school-shooting | TX0009444246 |
| What is al-Mawasi and why did Israel attack a 'safe zone'? | *The Guardian* | The Guardian | https://www.theguardian.com/world/article/2024/sep/10/what-is-al-mawasi-and-why-did-israel-attack-safe-zone-gaza-khan-younis | TX0009444246 |
| Will 2017 be the year we get serious about sustainable food? | *The Guardian* | The Guardian | https://www.theguardian.com/sustainable-business/2017/jan/03/challenges-sustainable-food-2017-organic-farming | TX0009452161 |
| Wisconsin Senate race tightens as rival attacks Baldwin over LGBTQ+ support | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/09/wisconsin-senate-race-lgbtq-youth-care | TX0009463271 |
| WNBA and players condemn racist abuse as Caitlin Clark's Fever lose in playoffs | *The Guardian* | The Guardian | https://www.theguardian.com/sport/2024/sep/26/wnba-and-players-condemn-racist-abuse-as-caitlin-clarks-fever-lose-in-playoffs | TX0009444246 |
| Woman tells trial of husband who invited men to rape her: 'I was sacrificed on altar of vice' | *The Guardian* | The Guardian | https://www.theguardian.com/world/article/2024/sep/05/french-woman-world-fell-apart-alleged-rapes-men-invited-by-husband-gisele-pelicot | TX0009444246 |
| World leaders mark first anniversary of 7 October attack on Israel | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/07/world-leaders-first-anniversary-7-october-hamas-attack-israel | TX0009463271 |
| X's AI chatbot spread voter misinformation - and election officials fought back | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/12/twitter-ai-bot-grok-election-misinformation | TX0009444246 |
| 'Do it faster': City's new plans to tackle Toronto's terrible congestion include new levy for construction | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/citys-new-plans-to-tackle-torontos-terrible-congestion-include-new-levy-for-construction/article_7d4c599e-7483-11ef-98ed-a70ff15684a7.html | TX0009444382 |
| 'Give me the easiest one first': Ex-snowboarder's drug ring sent murder list to Toronto hit man, police claim | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/give-me-the-easiest-one-first-ex-snowboarder-s-drug-ring-sent-murder-list-to/article_0cd2bb2a-9221-11ef-9040-034a4ca27280.html | TX0009462959 |
| 'He's not getting the message': Justin Trudeau shrugs off the naysayers as he heads into a Liberal caucus retreat | *Toronto Star* | Torstar | https://www.thestar.com/politics/federal/hes-not-getting-the-message-justin-trudeau-shrugs-off-the-naysayers-as-he-heads-into/article_d64a425a-6c94-11ef-b53e-3b779d0e1452.html | TX0009444382 |
| 'It's been an honour to fly': Vince Carter speaks directly to Raptors fans in heartfelt Hall of Fame speech | *Toronto Star* | Torstar | https://www.thestar.com/sports/raptors/it-s-been-an-honour-to-fly-vince-carter-speaks-directly-to-raptors-fans-in/article_d992511a-8421-11ef-ab0f-2751455e4180.html | TX0009462959 |
| 'My son should be burying me, not me burying my son': Family devastated after man shot dead at plaza in Weston | *Toronto Star* | Torstar | https://www.thestar.com/news/crime/my-son-should-be-burying-me-not-me-burying-my-son-family-devastated-after-man/article_cfd0e9b8-7f24-11ef-af1e-0743a9f9e765.html | TX0009444382 |
| 'Only you guys know his last words': Mother pleads for information about murder of her son, police offer reward | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/only-you-guys-know-his-last-words-mother-pleads-for-information-about-murder-of-her/article_2dca9768-819f-11ef-b0e0-bb9263bc1dfe.html | TX0009462959 |
| 'Russians at War' is painful and one-sided but an important slice of a complex story | *Toronto Star* | Torstar | https://www.thestar.com/opinion/public-editor/russians-at-war-is-painful-and-one-sided-but-an-important-slice-of-a-complex/article_6eff1792-75ef-11ef-b750-03fa6b34e93d.html | TX0009444382 |
| 'They claim freedom as an excuse to do as they wish:' Mélanie Joly warns UN about leaders who undermine democracy | *Toronto Star* | Torstar | https://www.thestar.com/politics/federal/they-claim-freedom-as-an-excuse-to-do-as-they-wish-m-lanie-joly-warns/article_b8de839a-7f48-11ef-9054-33555aca8ee2.html | TX0009444382 |
| 'They're eating the dogs!' Inside Donald Trump's terrifying, absurd, and just maybe disastrous debate | *Toronto Star* | Torstar | https://www.thestar.com/opinion/star-columnists/theyre-eating-the-dogs-inside-donald-trumps-terrifying-absurd-and-just-maybe-disastrous-debate/article_826a12f4-6ff6-11ef-a0b4-93fe3b260630.html | TX0009444382 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| $956-million downtown Toronto courthouse plagued by accessibility issues  provincial report finds | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/956-million-downtown-toronto-courthouse-plagued-by-accessibility-issues-provincial-report-finds/article_a8a463ee-7469-11ef-8a48-c7dddeb7e167.html | TX0009444382 |
| 19-year-old who allegedly threw chair off downtown highrise was under 'peer pressure ' defence lawyer says | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/2019/02/13/woman-accused-of-throwing-a-chair-off-downtown-toronto-balcony-turns-herself-in.html | TX0009452932 |
| 6.5 million Canadians don't have a family doctor. Senators say their plan can deliver them  quickly | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/6-5-million-canadians-dont-have-a-family-doctor-senators-say-their-plan-can-deliver/article_c57cd9c8-7f4b-11ef-99d9-23c64de6bf90.html | TX0009462959 |
| A complete no-brainer': How Toronto's parking lots could drive a green-power revolution | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/a-complete-no-brainer-how-torontos-parking-lots-could-drive-a-green-power-revolution/article_f0a30554-8b36-11ef-88ad-abdb9e201a4d.html | TX0009462959 |
| A fond farewell to Toronto's trolleys | *Toronto Star* | Torstar | https://www.thestar.com/opinion/star-columnists/2017/12/12/a-fond-farewell-to-torontos-trolleys.html | TX0009452934 |
| A monopoly on Toronto sports': MLSE deal gives Edward Rogers full control of city's major sports teams | *Toronto Star* | Torstar | https://www.thestar.com/sports/leafs/rogers-buys-bells-stake-in-mlse-to-corner-torontos-pro-sports-market/article_b78f5714-75b9-11ef-abeb-d335ab81d119.html | TX0009444382 |
| A report found Toronto councillors deserved a big pay hike. Here's what the mayor and city manager did next | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/a-report-found-toronto-councillors-deserved-a-big-pay-hike-here-s-what-the-mayor/article_1b158dbc-8d7a-11ef-8f0b-b304b7ea3ce9.html | TX0009462959 |
| A Toronto ferry hit the area of Billy Bishop airport's runway. The city didn't tell the airport authority | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/a-toronto-ferry-hit-the-area-of-billy-bishop-airports-runway-the-city-didnt-tell/article_5a975200-7131-11ef-885b-a7fb321df4c0.html | TX0009444382 |
| A truly poisonous intervention': What will Doug Ford's bike lane limits do to Toronto's climate goals? | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/a-truly-poisonous-intervention-what-will-doug-ford-s-bike-lane-limits-do-to-toronto/article_53026f82-79bc-11ef-82b1-630562667bc9.html | TX0009444382 |
| A union helped open this medical clinic. Now its members have been dropped as patients because there aren't enough doctors | *Toronto Star* | Torstar | https://www.thestar.com/politics/provincial/a-union-helped-open-this-medical-clinic-now-its-members-have-been-dropped-as-patients/article_c2095c6e-5e6a-11ef-bb3b-0379f0bc18be.html | TX0009444382 |
| Adamson Barbecue owner who fought COVID lockdown fined after 'very unusual' number of charges | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/adamson-barbecue-owner-who-fought-covid-lockdown-fined-after-very-unusual-number-of-charges/article_d502872e-8c8b-11ef-af8a-db970af92454.html | TX0009462959 |
| Advocates for homeless call for more 24-hour cooling centres amid heat wave | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/2018/06/30/its-going-to-be-really-really-hot-today.html | TX0009453785 |
| Air Canada pay the main sticking point as pilots prepare to walk off the job | *Toronto Star* | Torstar | https://www.thestar.com/business/air-canada-pay-the-main-sticking-point-as-pilots-prepare-to-walk-off-the-job/article_8f094756-7103-11ef-978d-977188009c47.html | TX0009444382 |
| Air Canada pilots could reject pay raise of nearly 40% on Thursday. Here's why | *Toronto Star* | Torstar | https://www.thestar.com/business/air-canada-pilots-could-reject-pay-raise-of-nearly-40-on-thursday-heres-why/article_e9b097f4-8585-11ef-aa32-939593a2fd88.html | TX0009462959 |
| Almost 7 000 migrants have walked into Quebec since Canada Day | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/2017/08/17/almost-7000-migrants-have-walked-into-quebec-since-canada-day.html | TX0009457955 |
| Anohni returns to Toronto: The singer behind the Star's favourite album of 2023 discusses touring, the climate crisis and her friend Lou Reed | *Toronto Star* | Torstar | https://www.thestar.com/entertainment/music/anohni-returns-to-toronto-the-singer-behind-the-stars-favourite-album-of-2023-discusses-touring/article_03af88cc-8667-11ef-927f-43d01e0c3fde.html | TX0009462959 |
| Another supermoon is happening tonight. Here's why this one will be bigger and brighter | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/another-supermoon-is-happening-tonight-here-s-why-this-one-will-be-bigger-and-brighter/article_201c3dee-8b1d-11ef-b750-b3a4b5aa3315.html | TX0009462959 |
| Another type of booze is coming to Ontario corner stores | *Toronto Star* | Torstar | https://www.thestar.com/news/ontario/another-type-of-booze-is-coming-to-ontario-corner-stores/article_58c4bcee-859d-11ef-bab5-a79453ffcc88.html | TX0009462959 |
| As golden age of men's tennis comes to an end  be grateful for two decades of brilliance | *Toronto Star* | Torstar | https://www.thestar.com/sports/tennis/as-golden-age-of-mens-tennis-comes-to-an-end-be-grateful-for-two-decades/article_37d56c4c-6a0c-11ef-8bf9-f3c5e84c91a2.html | TX0009444382 |
| As the clock ticks down to Air Canada pilots' strike  will Ottawa step in? Here's what we know | *Toronto Star* | Torstar | https://www.thestar.com/business/as-the-clock-ticks-down-to-air-canada-pilots-strike-will-ottawa-step-in-heres/article_165c5538-705d-11ef-a346-6f485b697b16.html | TX0009444382 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| At Muskoka sex assault trial 'groomed' witness says Toronto Coun. Michael Thompson's friend acted like Ghislaine Maxwell | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/at-muskoka-sex-assault-trial-groomed-witness-says-toronto-coun-michael-thompson-s-friend-acted/article_0c77e400-8698-11ef-8db8-17db1e3a8657.html | TX0009462959 |
| At the McMichael  the matter with size | *Toronto Star* | Torstar | https://www.thestar.com/entertainment/visualarts/2017/03/24/size-does-matter-when-it-comes-to-art.html | TX0009452949 |
| Baby dead, woman seriously injured following house fire in Toronto's west end | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/baby-dead-woman-seriously-injured-following-house-fire-in-torontos-west-end/article_92685332-92ba-11ef-88d0-7b7ab922fd0d.html | TX0009462959 |
| Bank of Canada cuts key interest rate to 3.75% as economy slumps | *Toronto Star* | Torstar | https://www.thestar.com/business/bank-of-canada-interest-rate-decision-expected-wednesday-morning-as-economists-predict-larger-cut/article_b5e35430-9097-11ef-a359-03ceee8057dd.html | TX0009462959 |
| Believe the numbers, not the premier: Doug Ford's unemployment numbers are worse than when he took over from Kathleen Wynne | *Toronto Star* | Torstar | https://www.thestar.com/politics/political-opinion/believe-the-numbers-not-the-premier-doug-fords-unemployment-numbers-are-worse-than-when-he/article_e0d715b8-752c-11ef-a663-57fefcb190f4.html | TX0009444382 |
| Billionaire CEO of garbage collection giant GFL disputes police theory that he was targeted by midnight shooting | *Toronto Star* | Torstar | https://www.thestar.com/business/billionaire-ceo-of-garbage-collection-giant-gfl-disputes-police-theory-that-he-was-targeted-by/article_954e1682-81b1-11ef-89c4-57af1c7e6b68.html | TX0009462959 |
| Billy Bishop airport 'disappointed' with city staff recommendations to not extend lease | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/billy-bishop-airport-disappointed-with-city-staff-recommendations-to-not-extend-lease/article_224c7bca-7f3a-11ef-9023-cbd552a32213.html | TX0009444382 |
| Blue Jays are living proof of the risky bullpen business. Next season will be an even bigger gamble | *Toronto Star* | Torstar | https://www.thestar.com/sports/blue-jays/blue-jays-are-living-proof-of-the-risky-bullpen-business-next-season-will-be-an/article_a543a7d4-738b-11ef-b5e0-ab8d322fe3b6.html | TX0009444382 |
| Booking airline tickets online? Be careful: This woman was hit with a $2 500 fee after clicking the wrong button | *Toronto Star* | Torstar | https://www.thestar.com/business/personal-finance/booking-airline-tickets-online-be-careful-this-woman-was-hit-with-a-2-500-fee/article_2240dce6-84d7-11ef-bb23-efd5d12e3377.html | TX0009462959 |
| Bullseye': Inflation plunges to 2% per cent in August  hitting Bank of Canada's target | *Toronto Star* | Torstar | https://www.thestar.com/business/inflation-plunged-to-2-0-per-cent-in-august-hitting-bank-of-canadas-target/article_6b6560c2-7456-11ef-a860-a3bc99c9ce14.html | TX0009444382 |
| Calls grow for Ford government to take emergency action to help kids with complex needs | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/calls-grow-for-ford-government-to-take-emergency-action-to-help-kids-with-complex-needs/article_640b9848-8011-11ef-8504-0392c9938ca2.html | TX0009462959 |
| Can Canadians trust Pierre Poilievre with the economy? Here are some of the major changes we can expect | *Toronto Star* | Torstar | https://www.thestar.com/business/opinion/can-canadians-trust-pierre-poilievre-with-the-economy-here-are-some-of-the-major-changes/article_2f546ea8-6eb5-11ef-889c-e35aa8ab45ab.html | TX0009444382 |
| Canada Child Benefit payments are going out this week. Here's how much you'll get | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/canada-child-benefit-payments-are-going-out-this-week-here-s-how-much-youll-get/article_688d01ec-8b27-11ef-8bb4-8bc3a0d0df81.html | TX0009462959 |
| Canada Post workers could go on strike as early as this weekend — and small businesses are concerned | *Toronto Star* | Torstar | https://www.thestar.com/business/canada-post-workers-could-go-on-strike-as-early-as-this-weekend-and-small-businesses/article_3eaa1314-9578-11ef-9f52-1fb23f3ded68.html | TX0009462959 |
| Canada-U.S. outdoor spectacle unspectacular | *Toronto Star* | Torstar | https://www.thestar.com/sports/opinion/2017/12/29/canada-us-outdoor-spectacle-unspectacular.html | TX0009453810 |
| Canada's clean-tech funding created a global powerhouse. Now scandal threatens to tear it down | *Toronto Star* | Torstar | https://www.thestar.com/politics/federal/canadas-clean-tech-funding-created-a-global-powerhouse-now-scandal-threatens-to-tear-it-down/article_2c0a4a04-492d-11ef-bc13-07230b868042.html | TX0009444382 |
| Canada's migrant farm workers need better protection. A new program could help — if grocery chains and consumers buy in | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/canadas-migrant-farm-workers-need-better-protection-a-new-program-could-help-if-grocery-chains/article_07470b30-657a-11ef-a091-bb5a9e57c892.html | TX0009444382 |
| Canadian credit card holders' financial health worsening, report finds | *Toronto Star* | Torstar | https://www.thestar.com/business/canadian-credit-card-holders-financial-health-worsening-report-finds/article_7f7c36a2-6fa7-11ef-97af-8f5ef8074da6.html | TX0009444382 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Canadians among victims in international 'sextortion' scheme | *Toronto Star* | Torstar | https://www.thestar.com/news/canadians-among-victims-in-international-sextortion-scheme/article_4bd81606-6f64-11ef-be08-07953ecc3a34.html | TX0009444382 |
| Cat scans: Canadian scientists found an adorable new way to study cat brain activity | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/cat-scans-canadian-scientists-found-an-adorable-new-way-to-study-cat-brain-activity/article_fcb5b7f0-817d-11ef-b45c-17580a190b29.html | TX0009462959 |
| Censoring 'Russians at War' is a typically Canadian kind of cowardice | *Toronto Star* | Torstar | https://www.thestar.com/opinion/star-columnists/suppression-of-russians-at-war-documentary-is-shameful/article_da108aa8-744a-11ef-af52-471b2bd46d6d.html | TX0009444382 |
| Child care crunch doesn't end when school begins | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/2017/06/20/child-care-crunch-doesnt-end-when-school-begins.html | TX0009452928 |
| Cito Gaston is returning to Toronto baseball — but not with the Blue Jays | *Toronto Star* | Torstar | https://www.thestar.com/sports/blue-jays/cito-gaston-is-returning-to-toronto-baseball-but-not-with-the-blue-jays/article_a500d958-874b-11ef-bb62-4bab2fceeec5.html | TX0009462959 |
| Cleveland Cavaliers  LeBron not focused on NBA playoffs just yet | *Toronto Star* | Torstar | https://www.thestar.com/sports/raptors/2018/01/11/cleveland-cavaliers-lebron-not-focused-on-nba-playoffs-just-yet.html | TX0009452894 |
| Coghlan's dive over Cardinals' catcher helps Jays stun St. Louis: Griffin | *Toronto Star* | Torstar | https://www.thestar.com/sports/bluejays/2017/04/26/blue-jays-stun-cardinals-in-crazy-series-opener-griffin.html | TX0009453038 |
| Community demands action after shots fired at Jewish girls school in North York | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/community-demands-action-after-shots-fired-at-jewish-girls-school-in-north-york/article_6cf2d8d2-8970-11ef-9d3c-2fd3e46c1100.html | TX0009462959 |
| Community justice hubs to offer addiction  mental health support under same roof as courts | *Toronto Star* | Torstar | https://www.thestar.com/news/queenspark/2018/04/21/community-justice-hubs-to-offer-addiction-mental-health-support-under-same-roof-as-courts.html | TX0009453836 |
| Costco jumps into beer and wine as retail booze sales expand in Ontario | *Toronto Star* | Torstar | https://www.thestar.com/business/costco-jumps-into-beer-and-wine-as-retail-booze-sales-expand-in-ontario/article_aacce3da-956b-11ef-b93a-5f6a373aec65.html | TX0009462959 |
| Couple and 5-year-old son found in Saskatoon after reported missing for nearly 3 weeks | *Toronto Star* | Torstar | https://www.thestar.com/news/couple-and-5-year-old-son-found-in-saskatoon-after-reported-missing-for-nearly-3/article_fe4872c2-769e-11ef-9696-abb92bc3ab8f.html | TX0009444382 |
| COVID XEC: What to know about its symptoms and how it spreads | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/covid-xec-what-to-know-about-its-symptoms-and-how-it-spreads/article_f12d19a6-8c94-11ef-ad93-9b5eccb17651.html | TX0009462959 |
| CPP Investments 'did nothing to stop pattern of criminal conduct' at scandal-hit nursing-home chain it backed  report charges | *Toronto Star* | Torstar | https://www.thestar.com/business/cpp-investments-did-nothing-to-stop-pattern-of-criminal-conduct-at-scandal-hit-nursing-home/article_3f7cae6c-8666-11ef-a2ac-238080b0c7e6.html | TX0009462959 |
| Criminal trial of Toronto police officer who allegedly assaulted teen in 'Kijiji deal gone bad' begins today | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/criminal-trial-of-toronto-police-officer-who-allegedly-assaulted-teen-in-kijiji-deal-gone-bad/article_2076675a-777b-11ef-b630-470ed92e33be.html | TX0009444382 |
| Deeply disturbing': Jagmeet Singh alleges security briefing links India to murders and violent shootings in Canada | *Toronto Star* | Torstar | https://www.thestar.com/politics/deeply-disturbing-jagmeet-singh-alleges-security-briefing-links-india-to-murders-and-violent-shootings-in/article_d9a70f1e-8b20-11ef-bca3-af3f847a0a65.html | TX0009462959 |
| Delivering on a six-year-old campaign promise gives Doug Ford something to run on in a snap election | *Toronto Star* | Torstar | https://www.thestar.com/news/delivering-on-a-six-year-old-campaign-promise-gives-doug-ford-something-to-run-on/article_a81caba2-6b13-11ef-a942-df248318152d.html | TX0009444382 |
| Demolition looms for Toronto's whimsical cube homes. An artist has other plans for them | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/demolition-looms-for-toronto-s-whimsical-cube-homes-an-artist-has-other-plans-for-them/article_e00c8f66-8bc3-11ef-be7d-2f70351612fd.html | TX0009462959 |
| Did a hospital's failure lead her to Kenneth Law? Family of teen who died by suicide files lawsuit | *Toronto Star* | Torstar | https://www.thestar.com/news/did-a-hospitals-failure-lead-her-to-kenneth-law-family-of-teen-who-died-by/article_c7a7173e-7b51-11ef-8a64-9b14569e8c34.html | TX0009462959 |
| Doctors frustrated workers' compensation boards seem to ignore medical opinions  report says | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/2017/09/09/doctors-frustrated-workers-compensation-boards-seem-to-ignore-medical-opinions-report-says.html | TX0009452930 |
| Doctors say medical supply shortage is causing unnecessary suffering for patients who choose to die at home | *Toronto Star* | Torstar | https://www.thestar.com/business/doctors-say-medical-supply-shortage-is-causing-unnecessary-suffering-for-patients-who-choose-to-die/article_82c8040c-922b-11ef-820a-5f976d68797c.html | TX0009462959 |
| Does Bell's TSN really have a lock on Raptors and Maple Leafs games for 20 years? Experts say it doesn't | *Toronto Star* | Torstar | https://www.thestar.com/business/does-bells-tsn-really-have-a-lock-on-raptors-and-maple-leafs-games-for-20/article_b2eb1f52-76ab-11ef-9e41-a315f1744032.html | TX0009444382 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Donald Trump chooses Republican fundraiser as ambassador to Canada Bloomberg reports | *Toronto Star* | Torstar | https://www.thestar.com/news/world/2017/03/01/kelly-knight-craft-to-be-new-us-ambassador-to-canada-bloomberg-reports.html | TX0009453043 |
| Doug Ford announces details of $200 cheques for 15 million Ontarians | *Toronto Star* | Torstar | https://www.thestar.com/politics/provincial/doug-ford-announces-details-of-200-cheques-for-15-million-ontarians/article_71778c72-95f0-11ef-8c16-b37a3901489e.html | TX0009462959 |
| Doug Ford government's plan to move Ontario Place sewer away from megaspa's planned beach — and into rowing and swimming area — has locals fuming | *Toronto Star* | Torstar | https://www.thestar.com/news/the-absolute-worst-place-ford-governments-plan-to-move-ontario-place-sewer-away-from-therme/article_a4a1140e-8599-11ef-9c30-2ba8ca6ec9fe.html | TX0009462959 |
| Doug Ford spending nearly half of Ontario's tax windfall on $200 'rebate' cheques | *Toronto Star* | Torstar | https://www.thestar.com/politics/provincial/doug-fords-tories-table-pre-election-mini-budget/article_39121c7e-9615-11ef-9e46-a7fb33f00525.html | TX0009462959 |
| Doug Ford's beer boondoggle is nothing to brag about | *Toronto Star* | Torstar | https://www.thestar.com/politics/political-opinion/doug-fords-beer-boondoggle-is-nothing-to-brag-about/article_232dce2e-6ee9-11ef-9e2f-afcebd6054b1.html | TX0009444382 |
| Doug Ford's plan to audit the child welfare system is a 'smokescreen' unions say | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/doug-fords-plan-to-audit-the-child-welfare-system-is-a-smokescreen-unions-say/article_4a01fa40-8579-11ef-8998-2bc1e41d8a67.html | TX0009462959 |
| Doug Ford's slap at Jagmeet Singh reveals his indifference to his own MPPs | *Toronto Star* | Torstar | https://www.thestar.com/politics/political-opinion/doug-fords-slap-at-jagmeet-singh-reveals-his-indifference-to-his-own-mpps/article_3514ce4c-7076-11ef-b0ff-736204427767.html | TX0009444382 |
| Drake was spotted in Toronto using a pair of wired earbuds and the reason might surprise you | *Toronto Star* | Torstar | https://www.thestar.com/life/drake-was-spotted-in-toronto-using-a-pair-of-wired-earbuds-and-the-reason-might/article_d8222576-80ed-11ef-a227-6f5fcd129238.html | TX0009462959 |
| Dream come true': How Rick Vaive's son Justin is having a full-circle moment with the Maple Leafs | *Toronto Star* | Torstar | https://www.thestar.com/sports/leafs/dream-come-true-how-rick-vaives-son-justin-is-having-a-full-circle-moment-with/article_bd0dd772-8001-11ef-af18-dbae2e5f5665.html | TX0009462959 |
| Drivers worry Uber's new pricing algorithm will hike fares for riders while reducing their pay | *Toronto Star* | Torstar | https://www.thestar.com/business/drivers-worry-uber-s-new-pricing-algorithm-will-hike-fares-for-riders-while-reducing-their/article_43001daa-8592-11ef-b757-3fab1576058b.html | TX0009462959 |
| Driving a race car and flying a plane': How these Canadian women are making history at the America's Cup | *Toronto Star* | Torstar | https://www.thestar.com/sports/amateur/driving-a-race-car-and-flying-a-plane-how-these-canadian-women-are-making-history/article_fe585620-6b8f-11ef-883a-8bb7f64d2925.html | TX0009462959 |
| Drop in international students leads Ontario universities to project $1B loss in revenues over 2 years | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/drop-in-international-students-leads-ontario-universities-to-project-1b-loss-in-revenues-over-2/article_95778f40-8cd2-11ef-8b74-b7ff88d95563.html | TX0009462959 |
| Eight reasons Donald Trump failed on health care: Analysis | *Toronto Star* | Torstar | https://www.thestar.com/news/world/2017/07/18/eight-reasons-donald-trump-failed-so-spectacularly-on-health-care-analysis.html | TX0009453039 |
| Elizabeth Wettlaufer pleads guilty to murdering 8 seniors | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/2017/06/01/elizabeth-wettlaufer-woodstock-nurse-guilty-murder.html | TX0009453771 |
| Excessive harsh unwarranted': Toronto police Supt. Stacy Clarke appeals demotion for role in cheating scandal | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/excessive-harsh-unwarranted-toronto-police-supt-stacy-clarke-appeals-demotion-for-role-in-cheating-scandal/article_da091010-8ca6-11ef-a069-472f8e473ecd.html | TX0009462959 |
| Fighting immigration decisions for people in Canada with precarious status is going to be harder advocates say. Here's why | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/fighting-immigration-decisions-for-people-in-canada-with-precarious-status-is-going-to-be-harder/article_14a12c16-7aab-11ef-a26c-f33f22fc1aa3.html | TX0009444382 |
| First Nation elders risk being removed from community as Ottawa stays silent on funding for new residence | *Toronto Star* | Torstar | https://www.thestar.com/business/first-nation-elders-risk-being-removed-from-community-as-ottawa-stays-silent-on-funding-for/article_91b532b8-8057-11ef-9e0a-8377f7253bb2.html | TX0009462959 |
| Fisher-Price baby swings recalled in Canada after infant deaths | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/fisher-price-baby-swings-recalled-in-canada-after-infant-deaths/article_be0b367e-8736-11ef-a4c0-333f474017b9.html | TX0009462959 |
| Flying Air Canada? You may need a Plan B. What you need to know about the potential pilot strike | *Toronto Star* | Torstar | https://www.thestar.com/business/flying-air-canada-you-may-need-a-plan-b-what-you-need-to-know-about-the-potential/article_3f0c3b72-6f97-11ef-b32c-eb42ed552249.html | TX0009444382 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Food banks across Canada face 'tipping point' in demand with more than two million visits in one month | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/food-banks-across-canada-face-tipping-point-in-demand-with-more-than-two-million-visits/article_3e1b6258-9240-11ef-9932-9f448d0ec7e9.html | TX0009462959 |
| For the first time ever, over one million people in Ontario have visited a food bank over the past year, new report finds | *Toronto Star* | Torstar | https://www.thestar.com/news/for-the-first-time-ever-over-one-million-people-in-ontario-have-visited-a-food/article_f0ab0604-6eae-11ef-a64a-4f101cf77495.html | TX0009444382 |
| For the GM Oshawa plant  hope is not a strategy | *Toronto Star* | Torstar | https://www.thestar.com/business/opinion/2019/01/15/for-the-gm-oshawa-plant-hope-is-not-a-strategy.html | TX0009457959 |
| Ford government 'not getting anywhere close' to target of building 1.5M new homes  critics charge  despite insisting that 'we will not fail' | *Toronto Star* | Torstar | https://www.thestar.com/news/politics/provincial/ford-government-not-getting-anywhere-close-to-target-of-building-1-5m-new-homes-critics/article_3c35960c-97a4-11ef-8e89-676fa4674ed8.html | TX0009462959 |
| Ford government will make GO Transit and UPX rides free for veterans | *Toronto Star* | Torstar | https://www.thestar.com/news/politics/provincial/ford-government-will-make-go-transit-and-upx-rides-free-for-veterans/article_bff19e8a-97a1-11ef-b3ab-47a28acdefc1.html | TX0009462959 |
| Former 'worst landlord' ends up in city's good books with program to revamp underused amenities spaces | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/2019/02/08/former-worst-landlord-ends-up-in-citys-good-books-with-program-to-revamp-underused-amenities-spaces.html | TX0009452888 |
| Frank Stronach to face sex assault charges in Brampton court on Monday | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/frank-stronach-to-face-sex-assault-charges-in-brampton-court-on-monday/article_8bf751e0-8268-11ef-be34-4f1cca320bd7.html | TX0009462959 |
| From cottage country to Calgary: When home flipping in Toronto got harder  renovators turned to these regions | *Toronto Star* | Torstar | https://www.thestar.com/real-estate/from-cottage-country-to-calgary-when-home-flipping-in-toronto-got-harder-renovators-turned-to/article_eb92058c-8646-11ef-8564-9f6d0944e941.html | TX0009462959 |
| From Kit Kats to beer  Toronto manufacturers take pride in local roots | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/2017/07/03/from-kit-kats-to-beer-toronto-manufacturers-take-pride-in-local-roots.html | TX0009452982 |
| Frozen waffles sold in Canada recalled due to possible listeria contamination | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/frozen-waffles-sold-in-canada-recalled-due-to-possible-listeria-contamination/article_d9bf396e-8fac-11ef-9880-6b9d53c67714.html | TX0009462959 |
| Gardiner closed for 35 hours  plus TTC and GO changes: Here's what you need to know about Toronto traffic this weekend | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/gardiner-closed-for-35-hours-plus-ttc-and-go-changes-heres-what-you-need-to/article_07baeb56-76cb-11ef-a5ad-97c207f80eb8.html | TX0009444382 |
| Good jobs  not gig work:' Couriers  clerks who handle your blood test samples are poised to strike | *Toronto Star* | Torstar | https://www.thestar.com/business/good-jobs-not-gig-work-couriers-clerks-who-handle-your-blood-test-samples-are-poised/article_7744e09e-7117-11ef-94d6-47087318d2a7.html | TX0009444382 |
| GST/HST credit payments go out this week. Here's how much you could get | *Toronto Star* | Torstar | https://www.thestar.com/news/gst-hst-credit-payments-go-out-this-week-heres-how-much-you-could-get/article_f5dd81ec-7b42-11ef-bbe4-d3a553f9ae85.html | TX0009444382 |
| Hamas' disastrous schemes make this the right moment to show solidarity with Israel | *Toronto Star* | Torstar | https://www.thestar.com/news/world/opinion/2018/05/27/hamas-disastrous-schemes-make-this-the-right-moment-to-show-solidarity-with-israel.html | TX0009453798 |
| Haribo gummies recalled in Canada due to potential wood contamination | *Toronto Star* | Torstar | https://www.thestar.com/news/haribo-gummies-recalled-in-canada-due-to-potential-wood-contamination/article_1105ec2c-932e-11ef-9506-abfac048ce13.html | TX0009462959 |
| He told me to take a second look and I screamed!' Owen Sound couple win $40 million in historic $80-million Lotto Max draw | *Toronto Star* | Torstar | https://www.thestar.com/news/he-told-me-to-take-a-second-look-and-i-screamed-owen-sound-couple-win/article_e69250ea-8b33-11ef-876e-3b276afe95a2.html | TX0009462959 |
| He went months without a bail hearing. Then he was killed in a jailhouse attack. The 'horrendous' story of Toronto senior Euplio Cusano | *Toronto Star* | Torstar | https://www.thestar.com/news/he-went-months-without-a-bail-hearing-then-he-was-killed-in-a-jailhouse-attack/article_d7bf8fce-8b1f-11ef-a7d0-bb480bd8d3ca.html | TX0009462959 |
| Here are the things Kamala Harris needs to do in her debate with Donald Trump | *Toronto Star* | Torstar | https://www.thestar.com/news/analysis/here-are-the-things-kamala-harris-needs-to-do-in-her-debate-with-donald-trump/article_7a5715c2-6ea1-11ef-81e6-2376e52b0224.html | TX0009444382 |
| Here is what the TTC should do instead of killing the two-hour transfer on St. Clair: Keenan | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/2017/07/14/here-is-what-the-ttc-should-do-instead-of-killing-the-two-hour-transfer-on-st-clair-keenan.html | TX0009453696 |
| Here's what Toronto's new ferries will look like | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/heres-what-torontos-new-ferries-will-look-like/article_d732875e-858a-11ef-8ba3-eb6c31bce958.html | TX0009462959 |
| Home-care patients say critical medical supplies have stopped arriving since Ontario government changed distribution system | *Toronto Star* | Torstar | https://www.thestar.com/business/home-care-patients-say-critical-medical-supplies-have-stopped-arriving-since-ontario-government-changed-distribution/article_966390ba-90a7-11ef-b541-a7fea0f8d443.html | TX0009462959 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| How investors have wreaked havoc on Toronto's condo market | *Toronto Star* | Torstar | https://www.thestar.com/interactives/investors-wreaked-havoc-on-torontos-condo-market-leaving-us-with-tiny-units-no-one-wants/article_8ad9328c-5b27-11ef-89ce-63e2f2963b55.html | TX0009462959 |
| How Ontario's students — and teachers — are benefitting from a goal to forever change childhood education | *Toronto Star* | Torstar | https://www.thestar.com/business/how-ontarios-students-and-teachers-are-benefitting-from-a-goal-to-forever-change-childhood-education/article_2e62e3c6-79af-11ef-b0f9-0fb78f73dee5.html | TX0009462959 |
| How property flippers transformed an entire street of Toronto 'strawberry box' homes | *Toronto Star* | Torstar | https://www.thestar.com/real-estate/how-property-flippers-transformed-an-entire-street-of-toronto-strawberry-box-homes/article_7bf731a-7b67-11ef-a425-77a412121314.html | TX0009462959 |
| Hurricane Milton affecting flights out of Pearson to Florida. Here's how your travels might be impacted | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/hurricane-milton-affecting-flights-out-of-pearson-to-florida-heres-how-your-travels-might-be/article_341d45ae-8639-11ef-9961-7f28a38d0021.html | TX0009462959 |
| I had no idea the $60 of cocaine I bought for a friend was fentanyl man tells his Toronto manslaughter trial | *Toronto Star* | Torstar | https://www.thestar.com/news/crime/i-had-no-idea-the-60-of-cocaine-i-bought-for-a-friend-was-fentanyl/article_eb8cea2c-906c-11ef-8f12-33471d3c13b8.html | TX0009462959 |
| I struggle every single day': New study highlights how debt takes a toll on mental health | *Toronto Star* | Torstar | https://www.thestar.com/business/i-struggle-every-single-day-new-study-highlights-how-debt-takes-a-toll-on-mental/article_5f1e3b04-9094-11ef-8dbe-e3666dace6f3.html | TX0009462959 |
| I was drunk and high when I set my estranged wife on fire with gasoline, Toronto man testifies | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/i-was-drunk-and-high-when-i-set-my-estranged-wife-on-fire-with-gasoline/article_c2c9ee74-707c-11ef-a268-6362de0467b1.html | TX0009444382 |
| I was panicking.' Toronto woman's fall from water taxi sparks safety concerns over docking hazards | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/i-was-panicking-toronto-womans-fall-from-water-taxi-sparks-safety-concerns-over-docking-hazards/article_29743366-825a-11ef-a4d2-0f5c151669d4.html | TX0009462959 |
| Illegal truck yards popping up across the GTA + another Toronto cop shot | *Toronto Star* | Torstar | https://www.thestar.com/news/morning-digest/illegal-truck-yards-popping-up-across-the-gta-another-toronto-cop-shot/article_08d9e824-8176-11ef-8438-8b2bc5aafc4e.html | TX0009462959 |
| In defence of the community banquet hall: This researcher makes the case for preserving an underappreciated part of suburbia | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/in-defence-of-the-community-banquet-hall-this-researcher-makes-the-case-for-preserving-an/article_f5572624-6634-11ef-9a56-df329a9db39a.html | TX0009462959 |
| In Kader Attia's show at the Power Plant tracks from colonialism's bloody past lead to here and now | *Toronto Star* | Torstar | https://www.thestar.com/entertainment/visualarts/opinion/2018/02/14/in-kader-attias-show-at-the-power-plant-tracks-from-colonialisms-bloody-past-lead-to-here-and-now.html | TX0009453786 |
| Infant sleeper sold at Giant Tiger stores across Canada recalled due to choking hazard | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/infant-sleeper-sold-at-giant-tiger-stores-across-canada-recalled-due-to-choking-hazard/article_19ed9e14-6b8f-11ef-baaf-17b542d89b90.html | TX0009444382 |
| Inside Canada's 'exploitative' clinical trial industry, where study participants say they're incentivized to lie — even about medications' side effects | *Toronto Star* | Torstar | https://www.thestar.com/news/investigations/inside-canada-s-exploitative-clinical-trial-industry-where-study-participants-say-theyre-incentivized-to-lie/article_0f4fe9ee-7512-11ef-97dd-a397c9318e60.html | TX0009444382 |
| Inside this renovated $2.5M detached Christie Pits home with 'gigantic' garage | *Toronto Star* | Torstar | https://www.thestar.com/real-estate/inside-this-renovated-2-5m-detached-christie-pits-home-with-gigantic-garage/article_74b21316-6ae5-11ef-a59c-af092865a04c.html | TX0009444382 |
| It does not make sense': Teen killed in 'exchange of gunfire' in Aurora with York police was shot outside his own home mom says | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/it-does-not-make-sense-teen-killed-in-exchange-of-gunfire-in-aurora-with-york/article_57964af6-973e-11ef-a9de-53bf682b8494.html | TX0009462959 |
| It was hard to process': Brampton residents stunned after bus tears through backyards | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/it-was-hard-to-process-brampton-residents-stunned-after-bus-tears-through-backyards/article_2dee260a-86aa-11ef-8879-db106a6840df.html | TX0009462959 |
| Jelly pork sold in Ontario recalled for possible listeria contamination | *Toronto Star* | Torstar | https://www.thestar.com/news/jelly-pork-sold-in-ontario-recalled-for-possible-listeria-contamination/article_b4fb121e-8cb0-11ef-924a-97171825a82a.html | TX0009462959 |
| Judge tosses assault case blames Toronto police for 'inexplicably' slow video disclosure | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/judge-tosses-assault-case-blames-toronto-police-for-inexplicably-slow-video-disclosure/article_ca6926a2-9063-11ef-bf67-0b47e51446a5.html | TX0009462959 |
| Jury must weigh whether nurse who took Deanna Leblanc off life support caused her death | *Toronto Star* | Torstar | https://www.thestar.com/news/crime/2017/04/20/jury-must-weigh-whether-nurse-who-took-deanna-leblanc-off-life-support-caused-her-death.html | TX0009452913 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Justin Trudeau dishes with Liberal MP on where he went wrong what he did right and why he's the one to beat Pierre Poilievre | *Toronto Star* | Torstar | https://www.thestar.com/politics/justin-trudeau-dishes-with-liberal-mp-on-where-he-went-wrong-what-he-did-right/article_5d1fd240-80ea-11ef-a73e-8ff58fdd376f.html | TX0009462959 |
| Justin Trudeau is fighting to keep his minority government alive. Here's what that might cost him | *Toronto Star* | Torstar | https://www.thestar.com/politics/justin-trudeau-is-fighting-to-keep-his-minority-government-alive-heres-what-that-might-cost/article_fda76c14-79f1-11ef-a359-a7cd432085a4.html | TX0009444382 |
| Justin Trudeau talks 'unicorns and rainbows' with Stephen Colbert — and offers a glimpse of what his re-election bid could look like | *Toronto Star* | Torstar | https://www.thestar.com/news/analysis/justin-trudeau-talks-unicorns-and-rainbows-with-stephen-colbert-and-offers-a-glimpse-of-what/article_b72c902c-7a62-11ef-8016-7bd3a2b84031.html | TX0009444382 |
| Key photos reveal forensic timeline of billionaire couple Barry and Honey Sherman's murders | *Toronto Star* | Torstar | https://www.thestar.com/news/investigations/key-photos-reveal-forensic-timeline-of-billionaire-couple-barry-and-honey-sherman-s-murders/article_28f4f284-63c6-11ef-bc09-e7422fd6ca20.html | TX0009444382 |
| Leafs throw Matthews lifeline in Marner | *Toronto Star* | Torstar | https://www.thestar.com/sports/leafs/opinion/2019/01/21/leafs-throw-matthews-lifeline-in-marner.html | TX0009452893 |
| Liberal MP says he shouldn't be silenced in the House of Commons for linking Conservatives to Vladimir Putin | *Toronto Star* | Torstar | https://www.thestar.com/politics/federal/liberal-mp-says-he-shouldnt-be-silenced-in-the-house-of-commons-for-linking-conservatives/article_ae58be9a-7f2a-11ef-8892-234f7f1744f6.html | TX0009444382 |
| Liberal plans to bring immediate end to college strike blocked by NDP | *Toronto Star* | Torstar | https://www.thestar.com/news/queenspark/2017/11/16/striking-faculty-reject-colleges-contract-offer.html | TX0009452981 |
| Live Nation to build concert venue at Downsview — with a name that bears striking resemblance to another stadium | *Toronto Star* | Torstar | https://www.thestar.com/entertainment/music/live-nation-to-build-concert-venue-at-downsview-with-a-name-that-bears-striking-resemblance/article_d57c0774-7b3e-11ef-8ae1-53cff023512a.html | TX0009444382 |
| Look up Toronto: From the mall to the aquarium Vince Carter's iconic Raptors jersey is hanging all over the city | *Toronto Star* | Torstar | https://www.thestar.com/sports/raptors/look-up-toronto-from-the-mall-to-the-aquarium-vince-carters-iconic-raptors-jersey-is/article_7d5c72e8-7cd0-11ef-bdc0-0b7e0cd65195.html | TX0009444382 |
| Lull in Toronto-area housing market expected to linger | *Toronto Star* | Torstar | https://www.thestar.com/business/real_estate/2017/07/06/forecast-for-toronto-area-home-sale-prices-this-year-in-the-13-18-range-treb-says.html | TX0009453794 |
| Lululemon's financials are solid and its future is even brighter. So why is its stock tanking? | *Toronto Star* | Torstar | https://www.thestar.com/business/opinion/lululemons-financials-are-solid-and-its-future-is-even-brighter-so-why-is-its-stock/article_5ac152fe-66ea-11ef-8698-23de9f92c823.html | TX0009444382 |
| Luxury properties swept up in Toronto's housing slump | *Toronto Star* | Torstar | https://www.thestar.com/business/2018/03/13/luxury-properties-swept-up-in-torontos-housing-slump.html | TX0009452906 |
| Man arrested after two women sexually assaulted while applying for a job | *Toronto Star* | Torstar | https://www.thestar.com/news/man-arrested-after-two-women-sexually-assaulted-while-applying-for-a-job/article_5d1f9d80-79a5-11ef-bd70-5b4a056eb1cc.html | TX0009444382 |
| Man charged with aggravated assault after random stabbing on TTC streetcar | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/man-charged-with-aggravated-assault-after-random-stabbing-on-ttc-streetcar/article_6689ebae-6fab-11ef-9071-9b029fa01e77.html | TX0009444382 |
| Man charged with second-degree murder in mother's death in Richmond Hill | *Toronto Star* | Torstar | https://www.thestar.com/news/man-charged-with-second-degree-murder-in-mothers-death-in-richmond-hill/article_482626c8-7a82-11ef-896b-e3e9185af81e.html | TX0009444382 |
| Man sentenced to 18 months for threats to kill former Toronto police chief Julian Fantino three others | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/2019/03/12/man-sentenced-to-18-months-for-threats-to-kill-former-toronto-police-chief-julian-fantino-three-others.html | TX0009453663 |
| Maple Leafs longshot Steven Lorentz arrives with a leg up in one elusive area | *Toronto Star* | Torstar | https://www.thestar.com/sports/leafs/maple-leafs-longshot-steven-lorentz-arrives-with-a-leg-up-in-one-elusive-area/article_4b6dda9e-7a76-11ef-9f9b-d37414b7c65a.html | TX0009444382 |
| Margaret Atwood joins fellow Annex residents to fight condo project | *Toronto Star* | Torstar | https://www.thestar.com/news/city_hall/2017/08/28/margaret-atwood-joins-fellow-annex-residents-to-fight-condo-project.html | TX0009453804 |
| Marlies a minor-league club but a major investment for Leafs | *Toronto Star* | Torstar | https://www.thestar.com/sports/leafs/2017/05/03/marlies-a-minor-league-club-but-a-major-investment-for-leafs.html | TX0009452952 |
| Massive Nathan Phillips Square revamp will have to wait as city struggles with finances staff say | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/massive-nathan-phillips-square-revamp-will-have-to-wait-as-city-struggles-with-finances-staff/article_bbaa6830-8585-11ef-b139-0fb3a4776760.html | TX0009462959 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Mayor John Tory urges Premier Doug Ford in public letter not to cut council in half | *Toronto Star* | Torstar | https://www.thestar.com/news/city_hall/2018/08/10/mayor-john-tory-urges-premier-doug-ford-in-public-letter-not-to-cut-council-in-half.html | TX0009453709 |
| Metrolinx shakeup sees departure of senior leaders, head of light-rail transit | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/metrolinx-shakeup-sees-departure-of-senior-leaders-head-of-light-rail-transit/article_13ce8350-8b4d-11ef-b879-47333deef98f.html | TX0009462959 |
| Minimum-wage workers would need to earn double current amount to afford Toronto rents  report finds | *Toronto Star* | Torstar | https://www.thestar.com/real-estate/minimum-wage-workers-would-need-to-earn-double-current-amount-to-afford-toronto-rents-report/article_1db79130-7a80-11ef-80f8-8b35ad9d665c.html | TX0009444382 |
| Missing Canadian's girlfriend arrested in Mexico over his 2018 disappearance from Puerto Vallarta | *Toronto Star* | Torstar | https://www.thestar.com/investigations/2020/07/17/missing-canadians-girlfriend-arrested-in-mexico-over-his-2018-disappearance-from-puerto-vallarta-resort.html | TX0009452967 |
| More child-care supports coming for women working in the trades Ford government says | *Toronto Star* | Torstar | https://www.thestar.com/politics/provincial/more-child-care-supports-coming-for-women-working-in-the-trades-ford-government-says/article_e706235e-71e2-11ef-b038-0fce6db2f076.html | TX0009444382 |
| More homeowners opting for variable mortgages as the Bank of Canada continues to slash rates | *Toronto Star* | Torstar | https://www.thestar.com/business/more-homeowners-opting-for-variable-mortgages-as-the-bank-of-canada-continues-to-slash-rates/article_0397f92a-9218-11ef-8fc8-6b8d293acc31.html | TX0009462959 |
| My memory is my memory': Jacob Hoggard's defence lawyer accuses woman of lying about sex assault | *Toronto Star* | Torstar | https://www.thestar.com/news/crime/my-memory-is-my-memory-jacob-hoggards-defence-lawyer-accuses-woman-of-lying-about-sex-assault/article_9e90474e-7c0a-11ef-af0a-73af67ee4e8e.html | TX0009444382 |
| Nathan MacKinnon can only hope the Avalanche of mediocrity is coming to an end in Colorado | *Toronto Star* | Torstar | https://www.thestar.com/sports/hockey/opinion/2019/02/11/nathan-mackinnon-can-only-hope-the-avalanche-of-mediocrity-is-coming-to-an-end-in-colorado.html | TX0009452918 |
| NDP ekes out narrow victory in Winnipeg byelection | *Toronto Star* | Torstar | https://www.thestar.com/politics/federal/ndp-ekes-out-narrow-victory-in-winnipeg-byelection/article_6d7b1b8c-744b-11ef-89ca-b3452651d9e5.html | TX0009444382 |
| Nearly two-thirds of Ontarians think Doug Ford must do more to deal with homeless encampments  survey finds | *Toronto Star* | Torstar | https://www.thestar.com/politics/provincial/nearly-two-thirds-of-ontarians-think-doug-ford-must-do-more-to-deal-with-homeless/article_6391c9ae-8729-11ef-9a3e-ff06b7148c6b.html | TX0009462959 |
| Northern Ontario First Nations grieve four lost to suicide | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/2017/07/06/northern-ontario-first-nations-grieve-four-lost-to-suicide.html | TX0009452976 |
| Oasis announce Toronto 2025 show  after dropping major concert hints | *Toronto Star* | Torstar | https://www.thestar.com/entertainment/music/oasis-announce-toronto-2025-show-after-dropping-major-concert-hints/article_801b9ed6-7f1f-11ef-b99a-9b728c10bb45.html | TX0009444382 |
| Off-duty Toronto cop wanted to teach Brampton man who later died a lesson after Kijiji deal gone bad  Crown argues | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/off-duty-toronto-cop-wanted-to-teach-brampton-man-who-later-died-a-lesson-after/article_d91edfae-7c25-11ef-b813-c77e144ce0bd.html | TX0009444382 |
| Olympic athlete-turned-drug lord': FBI alleges former Canadian snowboarder Ryan Wedding ordered Caledon killings  ran massive cocaine ring | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/olympic-athlete-turned-drug-lord-fbi-alleges-former-canadian-snowboarder-ryan-wedding-ordered-caledon-killings/article_a6d40280-8cb1-11ef-aa1f-677f6bc8e4ad.html | TX0009462959 |
| One dead  another injured in fire at Scarborough highrise | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/one-dead-another-injured-in-fire-at-scarborough-highrise/article_e4475bac-7560-11ef-bb32-dbde5129e3fd.html | TX0009444382 |
| Ontario had a plan to solve the growing kids crisis. It sat on the shelf for more than two years | *Toronto Star* | Torstar | https://www.thestar.com/news/ontario/ontario-had-a-plan-to-solve-the-growing-kids-crisis-it-sat-on-the-shelf/article_73713342-79d1-11ef-8950-5341c591a956.html | TX0009444382 |
| Ontario Trillium Benefit payments go out this week. Here's how much you could receive | *Toronto Star* | Torstar | https://www.thestar.com/news/ontario/ontario-trillium-benefit-payments-go-out-this-week-here-s-how-much-you-could-receive/article_6c338942-6c7d-11ef-9735-b7f3ddbb117f.html | TX0009444382 |
| Ontario's fiscal watchdog probes cost of early move to put beer, wine in convenience stores | *Toronto Star* | Torstar | https://www.thestar.com/business/ontarios-fiscal-watchdog-probes-cost-of-early-move-to-put-beer-wine-in-convenience-stores/article_a3922988-7435-11ef-a3c6-a3981a77e4ea.html | TX0009444382 |
| Ontario's largest tire and battery recycling firm takes province to court over lax enforcement of regulations | *Toronto Star* | Torstar | https://www.thestar.com/business/ontarios-largest-tire-and-battery-recycling-firm-takes-province-to-court-over-lax-enforcement/article_371562da-818b-11ef-9b83-d30f7480c39b.html | TX0009462959 |
| Opinion | There are 50/50 reasons to pay attention to the final days of the MLB season | *Toronto Star* | Torstar | https://www.thestar.com/sports/blue-jays/there-are-50-50-reasons-to-pay-attention-to-the-final-days-of-the-mlb/article_a0b74934-6e11-11ef-8335-fbd7dc0bb444.html | TX0009444382 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Ottawa extends Canada's military mission in Ukraine for 2 more years | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/2017/03/06/ottawa-extends-canadas-military-mission-in-ukraine-for-2-more-years.html | TX0009452891 |
| Ottawa says it's fed up waiting for Ford government to negotiate deal to end encampments | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/ottawa-says-its-fed-up-waiting-for-ford-government-to-negotiate-deal-to-end-encampments/article_0d6968f8-90bf-11ef-9a03-bb20169ecd8f.html | TX0009462959 |
| Out with Red Delicious in with Snowflake? Why Ontario is experimenting with new apple breeds | *Toronto Star* | Torstar | https://www.thestar.com/news/politics/provincial/out-with-red-delicious-in-with-snowflake-why-ontario-is-experimenting-with-new-apple-breeds/article_9b0637bc-84d1-11ef-8532-43aa5423b0fd.html | TX0009462959 |
| Over the Don and under Fort York — where experts say building the Ontario Line could get tricky | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/2019/04/15/over-the-don-and-under-fort-york-where-experts-say-building-the-ontario-line-could-get-tricky.html | TX0009452978 |
| Packages of green onions used in restaurants across Canada recalled over Salmonella contamination | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/packages-of-green-onions-used-in-restaurants-across-canada-recalled-over-salmonella-contamination/article_9a6124d8-8dc4-11ef-a381-4f86b94fd20c.html | TX0009462959 |
| Pamela Anderson felt like she was keeping a secret. Now she tells us about her blossoming second act | *Toronto Star* | Torstar | https://www.thestar.com/entertainment/pamela-anderson-felt-like-she-was-keeping-a-secret-now-she-tells-us-about-her/article_678e9c24-750b-11ef-99b9-b7e5228e7c70.html | TX0009444382 |
| Parents be vigilant: The rise of 'super lice' is messing with the old playbook | *Toronto Star* | Torstar | https://www.thestar.com/life/health-wellness/parents-be-vigilant-the-rise-of-super-lice-is-messing-with-the-old-playbook/article_9f1c6efa-8bef-11ef-a766-4769bbbb96ec.html | TX0009462959 |
| Passionate giving': Friends remember Toronto woman 22 killed by school bus at crosswalk in the Beaches | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/passionate-giving-friends-remember-toronto-woman-22-killed-by-school-bus-at-crosswalk-in-the/article_857f0d32-8c2f-11ef-96ea-c362c0c1f11c.html | TX0009462959 |
| Pedestrian dead after being struck by driver near Weston Road and Steeles Avenue | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/pedestrian-dead-after-being-struck-by-driver-near-weston-road-and-steeles-avenue/article_4b694534-6e9a-11ef-8591-1379932b77dd.html | TX0009444382 |
| Pickering officials concerned over 'dangerous rhetoric' of city councillor Lisa Robinson | *Toronto Star* | Torstar | https://www.thestar.com/news/pickering-officials-concerned-over-dangerous-rhetoric-of-city-councillor-lisa-robinson/article_8f02a31a-6dfc-11ef-8455-0784341be5e9.html | TX0009444382 |
| Pierre Poilievre says he wants provinces to overhaul their disability programs — and he could withhold federal money to make it happen | *Toronto Star* | Torstar | https://www.thestar.com/news/politics/federal/pierre-poilievre-says-he-wants-provinces-to-overhaul-their-disability-programs-and-he-could-withhold/article_992f65a8-8189-11ef-96ff-8b61b1372f5e.html | TX0009462959 |
| Plans to rebuild a condemned west-end public housing complex would see it quadruple in size | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/plans-to-rebuild-a-condemned-west-end-public-housing-complex-would-see-it-quadruple-in/article_ac1b6280-75c6-11ef-bdd5-b3886b6997ec.html | TX0009444382 |
| Port Lands gas plant emissions seven times too high for new development at mouth of Don River | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/port-lands-gas-plant-emissions-seven-times-too-high-for-new-development-at-mouth-of/article_2e297734-6ebb-11ef-9c54-9b4b5398b716.html | TX0009444382 |
| Power-of-sale listings more than double as mortgage lenders repossess homes from over-leveraged buyers | *Toronto Star* | Torstar | https://www.thestar.com/real-estate/power-of-sale-listings-more-than-double-as-mortgage-lenders-repossess-homes-from-over-leveraged-buyers/article_77033e60-802a-11ef-82ab-9793a63a4047.html | TX0009462959 |
| PREGAME: Maple Leafs face another must-win game | *Toronto Star* | Torstar | https://www.thestar.com/sports/breakaway_blog/2018/04/23/pregame--maple-leafs-face-another-must-win-game.html | TX0009453781 |
| Price drop crushes pre-construction home buyers' dreams | *Toronto Star* | Torstar | https://www.thestar.com/business/real_estate/2018/01/29/how-a-softer-housing-market-has-crushed-pre-construction-home-buyers-dreams.html | TX0009452889 |
| Protesting farmers greet Doug Ford at International Plowing Match | *Toronto Star* | Torstar | https://www.thestar.com/news/politics/provincial/protesting-farmers-greet-doug-ford-at-international-plowing-match/article_dede8384-7f56-11ef-b0a4-3bd76c6055d0.html | TX0009462959 |
| Province stripping Tarion of builder-regulator role | *Toronto Star* | Torstar | https://www.thestar.com/news/investigations/2017/03/28/province-stripping-tarion-of-builder-regulator-role.html | TX0009453830 |
| Put them on secondary roads:' Doug Ford shoots down criticism of controversial plan to limit bike lanes | *Toronto Star* | Torstar | https://www.thestar.com/news/politics/provincial/put-them-on-secondary-roads-doug-ford-shoots-down-criticism-of-controversial-plan-to-limit/article_0cb02cea-79df-11ef-aede-43927fa0836d.html | TX0009444382 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| PWHL Toronto finally reveals its name. And it's not what you might have expected | *Toronto Star* | Torstar | https://www.thestar.com/sports/hockey/pwhl-toronto-finally-reveals-its-name-and-its-not-what-you-might-have-expected/article_c0cdcb42-6e04-11ef-b861-9bcebe15c96a.html | TX0009444382 |
| Questions only the Maple Leafs can answer this NHL season | *Toronto Star* | Torstar | https://www.thestar.com/sports/leafs/questions-only-the-maple-leafs-can-answer-this-nhl-season/article_6760aef4-7c1d-11ef-a2e1-0703d0a15544.html | TX0009462959 |
| Rap video shared on social media being investigated following Black Creek shooting that killed teen | *Toronto Star* | Torstar | https://www.thestar.com/news/rap-video-shared-on-social-media-being-investigated-following-black-creek-shooting-that-killed-teen/article_918b7e5c-6af7-11ef-9cac-4f835a47ddea.html | TX0009444382 |
| Raptors' movement stalls at Staples Center | *Toronto Star* | Torstar | https://www.thestar.com/sports/basketball/opinion/2017/12/12/raptors-movement-stalls-at-staples-center.html | TX0009453801 |
| Receiver alleges Sam Mizrahi owes The One's lenders $58.8 million for breach of contract and 'overpaying' himself | *Toronto Star* | Torstar | https://www.thestar.com/business/receiver-alleges-sam-mizrahi-owes-the-ones-lenders-58-8-million-for-overpaying-himself/article_9ac0df74-9533-11ef-b253-ef5e520fc118.html | TX0009462959 |
| Refugee claimant released after being jailed 'for no real reason at all ' judge says | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/2017/08/14/judge-orders-release-of-refugee-claimant-jailed-for-no-real-reason.html | TX0009452974 |
| Salvadorans  Hondurans could form next wave of asylum seekers U.S. advocates warn | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/2017/09/04/salvadorans-hondurans-could-form-next-wave-of-asylum-seekers-us-advocates-warn.html | TX0009452957 |
| Scrapping preliminary hearings 'not going to solve' problem of court delays | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/2017/03/20/scrapping-preliminary-hearings-not-going-to-solve-problem-of-court-delays.html | TX0009453046 |
| Second girl guilty of manslaughter in 'vicious' swarming death of Kenneth Lee avoids more jail time | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/two-girls-charged-in-swarming-of-kenneth-lee-challenging-strip-searches-in-custody/article_2916e7ac-79bc-11ef-a761-471f41d1887d.html | TX0009462959 |
| Second Toronto man facing over 100 charges in auto fraud and re-vinning investigation | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/second-toronto-man-facing-over-100-charges-in-auto-fraud-and-re-vinning-investigation/article_aa5536fe-7037-11ef-93f4-a7c00c632317.html | TX0009444382 |
| Senior Toronto cop accused of sexual assaults photographed colleague in bathroom, flung dirty underwear, documents allege | *Toronto Star* | Torstar | https://www.thestar.com/news/senior-toronto-cop-accused-of-sexual-assaults-photographed-colleague-in-bathroom-flung-dirty-underwear-documents/article_f357386c-6f85-11ef-874d-b393e1907843.html | TX0009444382 |
| Seniors at Tendercare long-term-care home receiving 'dehumanizing' treatment  relatives say | *Toronto Star* | Torstar | https://www.thestar.com/business/seniors-at-tendercare-long-term-care-home-receiving-dehumanizing-treatment-relatives-say/article_ecad5360-7785-11ef-bfd8-174ca1d666d5.html | TX0009444382 |
| Sharp increase in Ontario kids in child protection being housed in hotels  offices and Airbnbs with nowhere to go | *Toronto Star* | Torstar | https://www.thestar.com/news/ontario/sharp-increase-in-ontario-kids-in-child-protection-being-housed-in-hotels-offices-and-airbnbs/article_95a912ea-7a7b-11ef-b324-ebb71dbfa7e4.html | TX0009444382 |
| She won bronze at the Olympics. Now Alysha Newman hopes to help other amateur athletes — with a little help from her OnlyFans | *Toronto Star* | Torstar | https://www.thestar.com/sports/olympics-and-paralympics/she-won-bronze-at-the-olympics-now-alysha-newman-hopes-to-help-other-amateur-athletes/article_41d1fcea-6b8f-11ef-9f15-9fa4484e87fc.html | TX0009444382 |
| Slow flower movement blooming in Ontario | *Toronto Star* | Torstar | https://www.thestar.com/life/fashion_style/2017/05/06/slow-flower-movement-blooming-in-ontario.html | TX0009452959 |
| So what should Toronto's signature food be? | *Toronto Star* | Torstar | https://www.thestar.com/opinion/star-columnists/2018/03/28/so-what-should-torontos-signature-food-be.html | TX0009452969 |
| Soccer ref body cams are making a dent in abuse in Ontario. But the next step might be the hardest | *Toronto Star* | Torstar | https://www.thestar.com/sports/soccer/soccer-ref-body-cams-are-making-a-dent-in-abuse-in-ontario-but-the-next/article_0979a580-7c17-11ef-bdb7-53fd83b3174b.html | TX0009462959 |
| Soulpepper cancels Amadeus production  severs ties with Schultz's wife | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/2018/01/06/heritage-ministry-theatre-ontario-react-as-schultz-allegations-rock-arts-community.html | TX0009457953 |
| SpaceX Polaris Dawn spacewalk was risky. Canadian astronauts weigh in on the magic of walking among the stars | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/spacex-polaris-dawn-spacewalk-was-risky-canadian-astronauts-weigh-in-on-the-magic-of-walking/article_aa65fb62-707b-11ef-8023-ef89eb210415.html | TX0009444382 |
| Spurs honour sparks memories of Manu magic | *Toronto Star* | Torstar | https://www.thestar.com/sports/basketball/analysis/2019/03/28/spurs-honour-sparks-memories-of-manu-magic.html | TX0009453784 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Steeper fines for Toronto drivers caught blocking the box: 'You're going to pay' | *Toronto Star* | Torstar | https://www.thestar.com/news/steeper-fines-coming-for-toronto-drivers-caught-blocking-the-box/article_1eb23bea-7124-11ef-8cea-4bd895bd359a.html | TX0009444382 |
| Students, instructors at U of T's Rotman school angry over closure of program that helps immigrants improve skills | *Toronto Star* | Torstar | https://www.thestar.com/business/students-instructors-at-u-of-ts-rotman-school-angry-over-closure-of-program-that-helps-immigrants-improve-skills/article_8a9bcf6e-7062-11ef-9c63-a7032752467f.html | TX0009444382 |
| Suitcase Sillinger knows the score on NHL trade deadline | *Toronto Star* | Torstar | https://www.thestar.com/sports/hockey/analysis/2019/02/12/suitcase-sillinger-knows-the-score-on-nhl-trade-deadline.html | TX0009452909 |
| Surviving the 'T-cession.' How Torontonians are enjoying a high-cost-of-living lifestyle without breaking the bank | *Toronto Star* | Torstar | https://www.thestar.com/business/personal-finance/surviving-the-t-cession-how-torontonians-are-enjoying-a-high-cost-of-living-lifestyle-without/article_887905a8-8007-11ef-8081-d77f1f6c43fd.html | TX0009462959 |
| Switching to EVs and ditching gas could save Canadians more than $500 a month  report says | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/switching-to-evs-and-ditching-gas-could-save-canadians-more-than-500-a-month-report/article_5362bd3e-8b22-11ef-8273-63b28874b083.html | TX0009462959 |
| Taylor Swift in Toronto: Inside a downtown hotel's extreme Taylor Swift-inspired transformation for the Eras Tour | *Toronto Star* | Torstar | https://www.thestar.com/entertainment/taylor-swift-in-toronto-inside-a-downtown-hotels-extreme-taylor-swift-inspired-transformation-for-the/article_a2dbd0b4-87d3-11ef-8fa5-af18f02d1a90.html | TX0009462959 |
| Taylor Swift's Eras Tour is almost here. Inside the pop megastar's long history with Toronto | *Toronto Star* | Torstar | https://www.thestar.com/entertainment/taylor-swifts-eras-tour-is-almost-here-inside-the-pop-megastars-long-history-with-toronto/article_fc0f81a2-6eb1-11ef-b730-3b283953d2f5.html | TX0009444382 |
| TDSB scrambling to hire more swim instructors so aquatics programs stay afloat | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/tdsb-scrambling-to-hire-more-swim-instructors-so-aquatics-programs-stay-afloat/article_888a-037a148ff2b1.html | TX0009444382 |
| TDSB seeks 'urgent' guidance on addressing hate and geopolitical tensions in schools | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/tdsb-seeks-urgent-guidance-on-addressing-hate-and-geopolitical-tensions-in-schools/article_f6c222f8-8023-11ef-ab86-9fc088acfd6f.html | TX0009462959 |
| Teen pleads guilty in two fire deaths at Lindsay foster home | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/2017/12/12/teen-pleads-guilty-in-two-fire-deaths-at-lindsay-group-home.html | TX0009453828 |
| Temporary foreign worker in Ontario denied OHIP for being employed by company outside province | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/temporary-foreign-worker-in-ontario-denied-ohip-for-being-employed-by-company-outside-province/article_54b0bbbe-7b82-11ef-b282-33cc69ed6317.html | TX0009444382 |
| The Blue Jays and Rangers have been baseball's biggest disappointments. Only one of them has a good excuse | *Toronto Star* | Torstar | https://www.thestar.com/sports/blue-jays/the-blue-jays-and-rangers-have-been-baseball-s-biggest-disappointments-only-one-of-them/article_892f99bc-7387-11ef-a84a-670f8b65166b.html | TX0009444382 |
| The buyers are back: Toronto home sales jump in September as listings continue to climb | *Toronto Star* | Torstar | https://www.thestar.com/real-estate/the-buyers-are-back-toronto-home-sales-jump-in-september-as-listings-continue-to-climb/article_14f1723e-80e6-11ef-9f2e-83da5a3b7967.html | TX0009462959 |
| The first Trump-Harris debate kicks off tonight. Here's what you need to know | *Toronto Star* | Torstar | https://www.thestar.com/news/world/united-states/the-first-trump-harris-debate-kicks-off-tonight-heres-what-you-need-to-know/article_5c77b784-6b3e-11ef-ab1c-678d2e592e1b.html | TX0009444382 |
| The Liberal government survives - for now | *Toronto Star* | Torstar | https://www.thestar.com/podcasts/its-political/the-liberal-government-survives-for-now/article_4b33400a-7cd3-11ef-aef4-2b653ba1c510.html | TX0009444382 |
| The Maple Leafs have built a bigger defence  but success is harder to measure | *Toronto Star* | Torstar | https://www.thestar.com/sports/leafs/the-maple-leafs-have-built-a-bigger-defence-but-success-is-harder-to-measure/article_4ccb688c-8b26-11ef-9fde-73bb6d12790a.html | TX0009462959 |
| The Maple Leafs have moves to make before opening night. Here's where the smart money is pointing | *Toronto Star* | Torstar | https://www.thestar.com/sports/leafs/the-maple-leafs-have-moves-to-make-before-opening-night-heres-where-the-smart-money/article_2c3670f4-8003-11ef-9400-87721e60e324.html | TX0009462959 |
| The Maple Leafs' Max Pacioretty hasn't felt this nervous in the pre-season in about 15 years. Here's why | *Toronto Star* | Torstar | https://www.thestar.com/sports/leafs/the-maple-leafs-max-pacioretty-hasnt-felt-this-nervous-in-the-pre-season-in-about/article_0e96f402-7909-11ef-b096-77e8d2256b50.html | TX0009444382 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| The Raptors' pre-season was a failure in many ways. Here's why | *Toronto Star* | Torstar | https://www.thestar.com/sports/raptors/the-raptors-pre-season-was-a-failure-in-many-ways-heres-why/article_2c6f60a8-8995-11ef-bceb-8f22a69a326e.html | TX0009462959 |
| The right way.' How Bruno Fernando wants to control the chaos and make the Raptors roster | *Toronto Star* | Torstar | https://www.thestar.com/sports/raptors/the-right-way-how-bruno-fernando-wants-to-control-the-chaos-and-make-the-raptors/article_d248c53e-8975-11ef-a2f6-075feb1258d3.html | TX0009462959 |
| The Russians had money. The Canadian had far-right influencers. The U.S. Department of Justice says it has a criminal case | *Toronto Star* | Torstar | https://www.thestar.com/politics/federal/the-russians-had-money-the-canadian-had-far-right-influencers-the-u-s-department-of/article_037a20b6-6bb8-11ef-a2bb-1b4fc886378d.html | TX0009462959 |
| There is no justice here': Anguished mother speaks out after daughter shot dead in the crossfire of a Toronto 'gun battle' | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/there-is-no-justice-here-anguished-mother-speaks-out-after-daughter-shot-at/article_a58ddb2c-7694-11ef-b411-7bf77a84df19.html | TX0009444382 |
| These Ontarians are watching how MAID is being accessed and used. Here's what they found | *Toronto Star* | Torstar | https://www.thestar.com/politics/federal/these-ontarians-are-watching-how-maid-is-being-accessed-and-used-heres-what-they-found/article_77316016-922b-11ef-a754-c73fc571d615.html | TX0009462959 |
| These things could get smarter than us': Toronto Nobel laureate warned of risks of AI from its earliest applications | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/these-things-could-get-smarter-than-us-toronto-nobel-laureate-warned-of-risks-of-ai/article_18105990-8577-11ef-b10e-fb6fe9f34164.html | TX0009462959 |
| These Toronto parents say their kids' school bus trips are 'a ticking time bomb.' Here's what's behind the problems with the commute | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/these-toronto-parents-say-their-kids-school-bus-trips-are-a-ticking-time-bomb-heres/article_1c7e427e-867f-11ef-82a3-3768df547f0f.html | TX0009462959 |
| This former refugee has lost his permanent residence after 27 years in Canada. He says the law breaches his Charter rights | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/this-former-refugee-has-lost-his-permanent-residence-after-27-years-in-canada-he-says/article_c48d3f6-7399-11ef-b992-bf83fb97d5ae.html | TX0009444382 |
| This notorious crime gang allegedly did India's dirty work in Canada | *Toronto Star* | Torstar | https://www.thestar.com/news/world/this-notorious-crime-gang-allegedly-did-indias-dirty-work-in-canada/article_fa49a7e8-8b09-11ef-b8a6-23e56e625e98.html | TX0009462959 |
| This Syrian trans woman has been stranded in an airport for seven months after Canada pulled her refugee status mid-journey | *Toronto Star* | Torstar | https://www.thestar.com/news/this-syrian-trans-woman-has-been-stranded-in-an-airport-for-seven-months-after-canada/article_e9e35b24-7b5a-11ef-a771-dfbdd90446c9.html | TX0009444382 |
| This urban farm is an oasis in Toronto's northwest. Their next step is to be a cooking hub | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/this-urban-farm-is-an-oasis-in-torontos-northwest-their-next-step-is-to-be/article_6fdb7de8-706f-11ef-98ed-d710b3f25e57.html | TX0009444382 |
| Three Canadians — including a 16-year-old — are among those accusing former Harrods boss Mohamed Al Fayed of sexual assault | *Toronto Star* | Torstar | https://www.thestar.com/news/three-canadians-including-a-16-year-old-are-among-those-accusing-former-harrods-boss-mohamed/article_ae429ada-774a-11ef-8e37-b7f6bdf0ba33.html | TX0009444382 |
| Three dead  two injured after transit bus and pickup truck collide in Welland  Ont. | *Toronto Star* | Torstar | https://www.thestar.com/news/ontario/three-dead-two-injured-after-transit-bus-and-pickup-truck-collide-in-welland-ont/article_7c180218-8954-11ef-b469-8b9d813c41fb.html | TX0009462959 |
| Ticketmaster pauses transfer of Taylor Swift's Eras tickets amid reports of hacks and theft | *Toronto Star* | Torstar | https://www.thestar.com/entertainment/music/ticketmaster-pauses-transfer-of-taylor-swift-s-eras-tickets-amid-reports-of-hacks-and-theft/article_346abe6c-8385-11ef-b0c3-1315318860b3.html | TX0009462959 |
| Toronto area new home sales hit historic low in August  painting a 'stark picture' of a struggling market | *Toronto Star* | Torstar | https://www.thestar.com/real-estate/toronto-area-new-home-sales-hit-historic-low-in-august-painting-a-stark-picture-of/article_b36569f4-75d1-11ef-8d1a-d726f1f85cc8.html | TX0009444382 |
| Toronto budget should protect city's most vulnerable  councillors told | *Toronto Star* | Torstar | https://www.thestar.com/city_hall/2019/02/07/toronto-budget-should-protect-citys-most-vulnerable-councillors-told.html | TX0009453819 |
| Toronto councillor Michael Thompson quits 2026 FIFA World Cup committee amid sex assault charges | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/toronto-councillor-michael-thompson-quits-2026-fifa-world-cup-committee-amid-sex-assault-charges/article_2838b030-92cc-11ef-bee2-2bc01f5ed259.html | TX0009462959 |
| Toronto is getting a new area code. In a world without dialing  why do we care so much? | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/toronto-is-getting-a-new-area-code-in-a-world-without-dialing-why-do-we/article_188e9f8a-920b-11ef-ad8b-0f0daedea32a.html | TX0009462959 |
| Toronto man arrested for allegedly sending explicit images  inappropriate comments online to child | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/toronto-man-arrested-for-allegedly-sending-explicit-images-inappropriate-comments-online-to-child/article_5aa62ef8-762f-11ef-a56a-5b943abce2e7.html | TX0009444382 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Toronto man charged with impersonating a police officer in Markham fraud case | *Toronto Star* | Torstar | https://www.thestar.com/news/toronto-man-charged-with-impersonating-a-police-officer-in-markham-fraud-case/article_feed0cd4-8b4c-11ef-b10c-3325913ecfff.html | TX0009462959 |
| Toronto new condo sales plummet in September as market is 'holding its breath' ahead of rate cuts  BILD says | *Toronto Star* | Torstar | https://www.thestar.com/real-estate/toronto-new-condo-sales-plummet-in-september-as-market-is-holding-its-breath-ahead-of/article_cdeaef26-92da-11ef-8bf9-d7e5d560ebfa.html | TX0009462959 |
| Toronto police chief says big changes coming in 2017 | *Toronto Star* | Torstar | https://www.thestar.com/news/crime/2016/12/30/toronto-police-chief-says-big-changes-coming-in-2017.html | TX0009453837 |
| Toronto police officer recovering in hospital after being shot near Yonge and Eglinton | *Toronto Star* | Torstar | https://www.thestar.com/news/toronto-police-officer-recovering-in-hospital-after-being-shot-near-yonge-and-eglinton/article_72dd4594-8109-11ef-aae2-c33fc441a447.html | TX0009462959 |
| Toronto school board apologizes after students attend downtown protest as a field trip | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/toronto-school-board-apologizes-after-students-attend-downtown-protest-as-a-field-trip/article_9ca02456-76d6-11ef-a45f-bb51881425e3.html | TX0009444382 |
| Toronto teacher fired after sharing pro-Palestinian views. Now she's filing a wrongful termination suit | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/toronto-teacher-fired-after-sharing-pro-palestinian-views-now-shes-filing-a-wrongful-termination-suit/article_4e8988b2-6ec4-11ef-9576-87c0005d3c1d.html | TX0009444382 |
| Toronto to Montreal in 3 hours? Canada might be finally ready to build a high speed rail line — but how fast it will be remains an open question | *Toronto Star* | Torstar | https://www.thestar.com/politics/federal/toronto-to-montreal-in-3-hours-canada-might-be-finally-ready-to-build-a-high/article_2e90794c-818b-11ef-a8ae-ff90b4e20a53.html | TX0009462959 |
| Toronto to revamp vacant home tax after disastrous rollout | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/toronto-to-revamp-vacant-home-tax-after-disastrous-rollout/article_0dfcda34-79d6-11ef-bd01-27d5d9d96c40.html | TX0009444382 |
| Toronto's high cost of living is leaving disabled people with 'no hope' | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/torontos-high-cost-of-living-is-leaving-disabled-people-with-no-hope/article_f60146f6-8b1c-11ef-ae2d-c7d1819dbf4c.html | TX0009462959 |
| Toronto's luxury condo market takes a big hit as sales over $1 million drop 35 per cent | *Toronto Star* | Torstar | https://www.thestar.com/real-estate/torontos-luxury-condo-market-takes-a-big-hit-as-sales-over-1-million-drop-35/article_45edd628-8fbb-11ef-b0c0-1be16af708ae.html | TX0009462959 |
| Toronto's Michelin Guide is back. Here's which restaurants made its annual list | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/torontos-michelin-guide-is-back-heres-which-restaurants-made-its-annual-list/article_a1b72440-75c7-11ef-ad48-2fb775e99d87.html | TX0009444382 |
| Toronto's Sept. 16 forecast: Sunny | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/torontos-sept-16-forecast-sunny/article_df1e98a6-cdb9-5ec0-a696-260d3ee28fc9.html | TX0009444382 |
| Toronto's top-tier office towers are finally filling up — but outlook for older buildings is 'very bleak' | *Toronto Star* | Torstar | https://www.thestar.com/business/toronto-top-tier-office-towers-are-finally-filling-up-but-outlook-for-older-buildings-is/article_124dbe14-8007-11ef-a9ca-43e64c6e2ba4.html | TX0009462959 |
| Travel Smart: Don't leave travel vaccines to the last minute | *Toronto Star* | Torstar | https://www.thestar.com/life/travel/2017/04/27/travel-smart-dont-leave-travel-vaccines-to-the-last-minute.html | TX0009453834 |
| Trudeau's Trans Mountain summit fails to quell pipeline controversy | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/2018/04/16/trudeaus-trans-mountain-summit-fails-to-quell-pipeline-controversy.html | TX0009453776 |
| Truly devastating': Neighbours shattered after two women found dead inside Courtice home  with unharmed toddler nearby | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/truly-devastating-neighbours-shattered-after-two-women-found-dead-inside-courtice-home-with-unharmed-toddler/article_310dd20a-80eb-11ef-8a0a-a747024b841b.html | TX0009462959 |
| TTC union raises safety concerns after body hit repeatedly by trains before being discovered on tracks | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/ttc-union-raises-safety-concerns-after-body-hit-repeatedly-by-trains-before-being-discovered-on/article_2d00f0c8-96c3-11ef-b6f9-b379f036228a.html | TX0009462959 |
| Two men charged  victims identified after fatal double shooting in Keswick | *Toronto Star* | Torstar | https://www.thestar.com/news/two-men-charged-victims-identified-after-fatal-double-shooting-in-keswick/article_53c610c2-768d-11ef-8e97-77ddd34fda6a.html | TX0009444382 |
| Two winning Lotto Max tickets for record-high $80M jackpot sold in Ontario  Quebec | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/two-winning-lotto-max-tickets-for-record-high-80m-jackpot-sold-in-ontario-quebec/article_dfa768f8-75b0-11ef-b923-5f4a649a1f2a.html | TX0009444382 |
| Vote that could end Ontario's college strike starts on Tuesday | *Toronto Star* | Torstar | https://www.thestar.com/news/queenspark/2017/11/09/voting-that-could-end-ontarios-college-strike-starts-on-tuesday.html | TX0009453792 |
| We have nowhere to go.' A lack of housing options is keeping some seniors from downsizing — could this approach help? | *Toronto Star* | Torstar | https://www.thestar.com/real-estate/we-have-nowhere-to-go-a-lack-of-housing-options-is-keeping-some-seniors-from/article_aa6a0960-7467-11ef-a194-d3c74017b843.html | TX0009444382 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| We shouldn't have to live like this': Three dead three injured after violent night in the GTA | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/three-dead-three-injured-after-violent-night-in-the-gta/article_29634048-7fe3-11ef-b8ba-837790003ed9.html | TX0009462959 |
| What if Harris wins the U.S. election and Poilievre wins in Canada? How the ensuing tension could hurt Canada's economy | *Toronto Star* | Torstar | https://www.thestar.com/business/what-if-harris-wins-the-u-s-election-and-poilievre-wins-in-canada-how-the/article_c8b9e378-79ca-11ef-ba2e-d71dbb24ef17.html | TX0009444382 |
| What will the Toronto Raptors be this season? Here's the good the bad and the unknown | *Toronto Star* | Torstar | https://www.thestar.com/sports/raptors/what-will-the-toronto-raptors-be-this-season-heres-the-good-the-bad-and-the/article_b88f03b4-7b66-11ef-9485-c38d8d5198ff.html | TX0009444382 |
| What's better for you, sugar or its alternatives? Why we've spent 100 years trying to figure it out | *Toronto Star* | Torstar | https://www.thestar.com/life/health-wellness/what-s-better-for-you-sugar-or-its-alternatives-why-we-ve-spent-100-years/article_dd26f9c0-647d-11ef-9270-77e65901055f.html | TX0009444382 |
| Why a Toronto businessman is launching a new pro women's baseball league — with help from some heavy hitters | *Toronto Star* | Torstar | https://www.thestar.com/sports/baseball/why-a-toronto-businessman-is-launching-a-new-pro-women-s-baseball-league-with-help/article_b7dac1c4-96ff-11ef-90ff-a3aca9676e13.html | TX0009462959 |
| Will Rogers Stadium be ready in time for Oasis? Why nine months may be enough to build Toronto's new 50 000-capacity concert venue | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/will-rogers-stadium-be-ready-in-time-for-oasis-why-nine-months-may-be-enough/article_fa2f1966-8274-11ef-bd3e-eb4828a519cf.html | TX0009462959 |
| Workers can expect 'real gains' in compensation as wage gains outpace inflation | *Toronto Star* | Torstar | https://www.thestar.com/business/workers-can-expect-real-gains-in-compensation-as-wage-gains-outpace-inflation/article_a2fa1498-7518-11ef-9f8f-3701c6bc8f11.html | TX0009444382 |
| World Cup benefits to Toronto will be "profound" despite tournament costs event leaders say | *Toronto Star* | Torstar | https://www.thestar.com/news/world-cup-benefits-to-toronto-will-be-profound-despite-tournament-costs-event-leaders-say/article_c87451fe-961d-11ef-96ae-6fbca0049d7d.html | TX0009462959 |
| World's largest alcohol producers caught off-guard by millions in LCBO fines lawsuit documents show | *Toronto Star* | Torstar | https://www.thestar.com/business/worlds-largest-alcohol-producers-caught-off-guard-by-millions-in-lcbo-fines-lawsuit-documents-show/article_5cea6338-7b51-11ef-b657-8f8c5ea85222.html | TX0009444382 |
| York Regional Police and school boards announce updates to school-police protocol | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/york-regional-police-and-school-boards-announce-updates-to-school-police-protocol/article_6b61541e-75f5-11ef-a1f7-0bfbde7f529d.html | TX0009444382 |
| You can be fired by your family doctor for visiting a walk-in clinic in Ontario — and there's little you can do about it | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/you-can-be-fired-by-your-family-doctor-for-visiting-a-walk-in-clinic-in/article_366ace28-6f8f-11ef-8e2c-5359772a7ec4.html | TX0009462959 |
| At Loring Place Dan Kluger Steps Out of Jean-Georges's Shadow | *Grub Street* | Vox Media | http://www.grubstreet.com/2017/01/nyc-restaurant-review-loring-place.html | TX0008506480 |
| At Raviolo Classic Italian Dishes Are Served Like Dim Sum | *Grub Street* | Vox Media | http://www.grubstreet.com/2017/11/the-dish-raviolo-carbonara-buns.html | TX0008565599 |
| At White Gold April Bloomfield's Butcher-Shop-Restaurant It's All About the Meat | *Grub Street* | Vox Media | http://www.grubstreet.com/2017/02/restaurant-review-april-bloomfield-white-gold.html | TX0008506480 |
| Danny Meyer's Union Square Cafe Takes Two | *Grub Street* | Vox Media | http://www.grubstreet.com/2017/03/nyc-restaurant-review-danny-meyer-union-square-cafe.html | TX0008506480 |
| Empellón's Fruit Plate Takes a Safe Dessert Choice to a Whole New Level | *Grub Street* | Vox Media | http://www.grubstreet.com/2017/09/the-dish-empellon-strawberries-dessert.html | TX0008556448 |
| First Look at La Sirena the Latest From Mario Batali and Joe Bastianich | *Grub Street* | Vox Media | http://www.grubstreet.com/2016/02/batali-bastianich-open-la-sirena.html | TX0008256408 |
| L.A. Import Sugarfish Wants to Democratize the Fine Art of Omakase | *Grub Street* | Vox Media | http://www.grubstreet.com/2017/01/sugarfish-nyc-restaurant-review.html | TX0008506480 |
| Ladurée Opening Second New York Outpost in Soho | *Grub Street* | Vox Media | http://www.grubstreet.com/2014/02/laduree-soho-opening-this-week.html | TX0007931547 |
| Long Island's Other Jewish Ramen Savant Explains How Mu Ramen Came To Be | *Grub Street* | Vox Media | http://www.grubstreet.com/2014/08/joshua-smookler-opens-mu-ramen-this-fall.html | TX0008078589 |
| Mimi Sheraton Shares Her Favorite Dishes in New York | *Grub Street* | Vox Media | http://www.grubstreet.com/2015/02/mimi-sheraton-10-favorite-dishes.html | TX0008145310 |
| Soho Sandwich Shop Alidoro Opening Midtown Location on Thursday | *Grub Street* | Vox Media | http://www.grubstreet.com/2014/10/alidoro-midtown-opens.html | TX0008078575 |
| 2024 Election Could Hinge on Tiny Shifts in the Electorate | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/2024-election-demographic-change.html | TX0009467981 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Are Trump's 'Swiss-Made' Watches From Wyoming? | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/are-trumps-swiss-made-watches-from-wyoming.html | TX0009467981 |
| Can the Media Survive? | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/digital-media-industry-press-journalism-future.html | TX0009467981 |
| Christopher Rufo's Big Campaign | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/christopher-rufos-big-campaign.html | TX0009467981 |
| City Haul How much longer can the Eric Adams machine last? | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/nyc-mayor-eric-adams-indictment-charges-corruption-resign.html | TX0009467981 |
| Elon Musk's Cybercab Event Was A Big Disappointment | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/elon-musks-cybercab-is-a-money-burning-folly-for-tesla.html | TX0009467981 |
| Elon Musk's Out-of-This-World Political Rally | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/elon-musk-rally-trump-pennsylvania.html | TX0009467981 |
| Harris vs. Trump Polls: Don't Believe Trump 'Momentum' Hype | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/harris-vs-trump-polls-dont-believe-trump-momentum-hype.html | TX0009467981 |
| Helping Kamala Harris  Mike Johnson Vows to Kill Obamacare | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/mike-johnson-obamacare.html | TX0009467981 |
| How Last-Minute Political Donations Can Make a Real Difference | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/how-last-minute-political-donations-can-make-a-difference.html | TX0009467981 |
| How Spooked Should We Be by AI Ghost Stories? | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/how-spooked-should-we-be-by-ai-ghost-stories.html | TX0009467981 |
| How Ted Cruz and Marco Rubio Are Battling for the Future of GOP Foreign Policy | *New York Magazine* | Vox Media | http://nymag.com/intelligencer/2015/12/cruz-rubio-gop-foreign-policy.html | TX0008561131 |
| How Will Hurricane Helene Affect This Wildly Close Election? | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/how-will-hurricane-helene-affect-this-wildly-close-election.html | TX0009467981 |
| In Defense of the Biden-Harris Plan to Reform  Not Pack  the Courts | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/supreme-court-reform-pack-biden-harris-trump-democracy.html | TX0009467981 |
| Is Reddit the Future of Crisis Comms | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/is-reddit-the-future-of-crisis-communications.html | TX0009467981 |
| Kissing Cynthia Heimel Good-bye | *New York Magazine* | Vox Media | http://nymag.com/intelligencer/2018/03/remembering-author-cynthia-heimel.html | TX0008588201 |
| Looking Back at Long Island City's Slow Sizzle | *New York Magazine* | Vox Media | http://nymag.com/intelligencer/2017/09/looking-back-at-long-island-citys-slow-sizzle.html | TX0008556448 |
| Looking to Harry Truman to Understand Hillary Clinton | *New York Magazine* | Vox Media | http://nymag.com/intelligencer/2016/05/harry-truman-hillary-clinton.html?gtm=top&gtm=bottom | TX0008256391 |
| New Poll Paints Extremely Bleak Picture for Eric Adams | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/new-poll-paints-extremely-bleak-picture-for-eric-adams.html | TX0009467981 |
| Ossoff's Loss Has a Silver Lining for Democrats | *New York Magazine* | Vox Media | http://nymag.com/intelligencer/2017/06/ossoff-loss-democrats-silver-lining.html?gtm=top | TX0008452694 |
| Remembering When City Hippies Left New York for Country Life | *New York Magazine* | Vox Media | http://nymag.com/intelligencer/2017/07/remembering-when-city-hippies-left-new-york-for-country-life.html | TX0008452694 |
| Republican Insiders Were Thrilled by J.D. Vance's Debate | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/gop-insiders-were-thrilled-by-j-d-vances-debate-vs-walz.html | TX0009467981 |
| See New York City Through the Eyes of a Tabloid Master | *New York Magazine* | Vox Media | http://nymag.com/intelligencer/2015/06/andrew-savulich-the-city.html?gtm=top&gtm=bottom | TX0008169871 |
| The Artist Behind the Trump Statues in Portland and Philly Explains His Work | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/who-made-the-pop-up-trump-statues-in-portland-and-philly.html | TX0009467981 |
| The Election Is Almost Here. Time for Canada? | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/expatriation-experts-how-to-move-abroad-canada.html | TX0009467981 |
| The Other Running Mate | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/josh-shapiro-kamala-harris-pennsylvania.html | TX0009467981 |
| This Is Going To Be Too Close for Comfort' | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/david-plouffe-kamala-harris-donald-trump.html | TX0009467981 |
| Trump Delivers Historically Illiterate Lecture on Tariffs Everything he says about this is wrong. | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/trump-tariffs-detroit-economic-club-history-revenue-smoot-hawley.html | TX0009467981 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Trump Says Harris Running Against Him Is a Criminal Act | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/trump-says-harris-running-against-him-is-a-criminal-act.html | TX0009467981 |
| Trump Starts Assaulting Election Integrity in Pennsylvania | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/trump-starts-assaulting-election-integrity-in-pennsylvania.html | TX0009467981 |
| Trump Warns Harris Has 'Dangerous' Condition: Seasonal Allergies | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/harris-medical-report-seasonal-allergies-dangerous.html | TX0009467981 |
| Weirdly Civil VP Debate Won't Change Many Minds | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/weirdly-civil-vp-debate-wont-change-many-minds.html | TX0009467981 |
| What If Google's Biggest Problem Isn't AI? | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/what-if-googles-biggest-problem-isnt-ai.html | TX0009467981 |
| What It's Like to Be an Undercover Luxury-Hotel Inspector "I've had to spill something on my clothes so I could send it down to get cleaned." | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/what-its-like-to-be-an-undercover-luxury-hotel-inspector.html | TX0009467981 |
| When Election Modelers Attack | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/who-will-win-election-trump-harris-model-wars-nate-silver.html | TX0009467981 |
| Will Trump's Detroit Demonization Cost Him Michigan? | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/will-trumps-detroit-demonization-cost-him-michigan.html | TX0009467981 |
| Will We Finally Get Another Subway Series? | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/a-mets-yankees-subway-series-is-only-eight-wins-away.html | TX0009467981 |
| 41 years ago today, one man saved us from world-ending nuclear war | *Vox* | Vox Media | https://www.vox.com/2018/9/26/17905796/nuclear-war-1983-stanislav-petrov-soviet-union | TX0009462221 |
| 2 political scientists have found a key reason Republicans and Democrats see politics so differently | *Vox* | Vox Media | https://www.vox.com/2016/4/1/11340882/republicans-democrats-media-fox | TX0009453714 |
| 3 theories why Democrats have lost support among Black men | *Vox* | Vox Media | https://www.vox.com/politics/378521/democrats-black-men-support | TX0009467867 |
| A DNA test upended my family. Do I side with my grandmother — or her secret child? | *Vox* | Vox Media | https://www.vox.com/future-perfect/375440/a-dna-test-upended-my-family-do-i-side-with-my-grandmother-or-her-secret-child | TX0009467867 |
| A world without passwords is in sight | *Vox* | Vox Media | https://www.vox.com/technology/379394/fido-alliance-guidance-passkeys-death-of-the-password | TX0009467867 |
| After Brexit and Trump, it's time to stop trusting our guts and start trusting the polls | *Vox* | Vox Media | https://www.vox.com/2016/6/24/12022858/brexit-trump | TX0009453749 |
| AI companies are trying to build god. Shouldn't they get our permission first? | *Vox* | Vox Media | https://www.vox.com/future-perfect/377555/ai-chatgpt-openai-god | TX0009467867 |
| Am I less likely to get a divorce than my parents? | *Vox* | Vox Media | https://www.vox.com/explain-it-to-me/376242/explain-it-to-me-divorce-parents-millennials | TX0009467867 |
| Amazon's $0 corporate income tax bill last year, explained | *Vox* | Vox Media | https://www.vox.com/2019/2/20/18231742/amazon-federal-taxes-zero-corporate-income | TX0009453735 |
| An Ebola-like virus is spreading in Rwanda. Why isn't there an approved vaccine for Marburg? | *Vox* | Vox Media | https://www.vox.com/future-perfect/375819/marburg-outbreak-rwanda-vaccine-trial | TX0009467867 |
| Beto is playing to liberal fears about running a woman against Trump | *Vox* | Vox Media | https://www.vox.com/2019/3/14/18265398/beto-vanity-fair-born-to-run-remark-running-for-president | TX0009452900 |
| Blackouts aren't unusual in Cuba, but this one is different | *Vox* | Vox Media | https://www.vox.com/politics/379206/cuba-power-grid-collapse-castro-venezuela-oil-blackout-russia | TX0009467867 |
| Captain Marvel's 2 end-credits scenes, explained | *Vox* | Vox Media | https://www.vox.com/2019/3/7/18253137/captain-marvel-end-credits-scenes-explained-spoilers | TX0009453708 |
| Cities face daunting challenges. Mike Bloomberg wants to help them help each other. | *Vox* | Vox Media | https://www.vox.com/future-perfect/377923/cities-mike-bloomberg-policy-exchange-urban-development | TX0009467867 |
| Clowns are back for Halloween  but this time  they're... cute? | *Vox* | Vox Media | https://www.vox.com/culture/379959/clown-halloween-costumes | TX0009467867 |
| Colonial solutions to climate change aren't working | *Vox* | Vox Media | https://www.vox.com/climate/377683/colonial-solutions-to-climate-change-arent-working | TX0009467867 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Diddy was hiding in plain sight | *Vox* | Vox Media | https://www.vox.com/culture/381178/sean-combs-diddy-puffy-bad-boy-biggie-fbi | TX0009467867 |
| Donald Trump's many many lies about Hurricane Helene debunked | *Vox* | Vox Media | https://www.vox.com/politics/376982/trump-hurricane-helene-fema-lies-debunked | TX0009467867 |
| Ecuador legalized gangs. Murder rates plummeted. | *Vox* | Vox Media | https://www.vox.com/future-perfect/2019/3/26/18281325/ecuador-legalize-gangs | TX0009453759 |
| Elon Musk's nonsensical lies about immigrant voting, briefly explained | *Vox* | Vox Media | https://www.vox.com/politics/375253/elon-musks-nonsensical-lies-about-immigrant-voting-briefly-explained | TX0009467867 |
| Fixing Social Security means raising taxes — and not just on the superrich | *Vox* | Vox Media | https://www.vox.com/policy/377666/social-security-reform-solvency-trust-fund-trump-harris-plans | TX0009467867 |
| Florida criminalized homelessness. Then Hurricane Helene hit. | *Vox* | Vox Media | https://www.vox.com/policy/375765/florida-homelessness-hurricane-helene-encampment-disaster-fema-housing-crisis-storm | TX0009467867 |
| Gen Z is shocked by Trump's Access Hollywood video. We should be too. | *Vox* | Vox Media | https://www.vox.com/culture/381187/trump-access-hollywood-video-gen-z-tiktok | TX0009467867 |
| Get used to more absurdly hot Octobers | *Vox* | Vox Media | https://www.vox.com/climate/375996/extreme-heat-october-climate-change | TX0009467867 |
| Helene just pummeled America's chicken farming capital | *Vox* | Vox Media | https://www.vox.com/future-perfect/374940/hurricane-helene-georgia-chicken-poultry-farms | TX0009467867 |
| Here's what Trump's opioid commission wants him to do | *Vox* | Vox Media | https://www.vox.com/policy-and-politics/2017/11/1/16589552/trump-opioid-commission-final-report | TX0009453727 |
| How dudes with podcasts became the kings of the election | *Vox* | Vox Media | https://www.vox.com/culture/380008/harris-trump-podcast-interviews-appearances-joe-rogan-shannon-sharpe-theo-von-call-her-daddy-flagrant | TX0009467867 |
| How Hurricane Milton exploded into a terrifying Category 5 storm in just hours | *Vox* | Vox Media | https://www.vox.com/climate/376323/hurricane-milton-category-5-tampa-florida | TX0009467867 |
| How marginal tax rates actually work explained with a cartoon | *Vox* | Vox Media | https://www.vox.com/policy-and-politics/2019/1/7/18171975/tax-bracket-marginal-cartoon-ocasio-cortez-70-percent | TX0009453059 |
| How tough would a President Kamala Harris be on immigrants? | *Vox* | Vox Media | https://www.vox.com/politics/378478/harris-immigration-border-progressive-agenda-2024-election | TX0009467867 |
| I left my religion. Should I still raise my kid with it? | *Vox* | Vox Media | https://www.vox.com/future-perfect/378423/religion-humanism-atheism-parenting-good-without-god | TX0009467867 |
| Increasing child care teacher pay doesn't have to mean charging parents more | *Vox* | Vox Media | https://www.vox.com/policy/379220/child-care-daycare-early-childhood-wage-salary-supplement | TX0009467867 |
| Is climate change really making hurricanes worse? | *Vox* | Vox Media | https://www.vox.com/climate/378359/hurricane-climate-change-flood-helene-milton-warming | TX0009467867 |
| Is every car dealer trying to rip me off? | *Vox* | Vox Media | https://www.vox.com/explain-it-to-me/374186/car-dealerships-sales-tactics-shady-practices | TX0009467867 |
| Is Israel committing genocide? Reexamining the question, a year later. | *Vox* | Vox Media | https://www.vox.com/politics/378913/israel-gaza-genocide-icj | TX0009467867 |
| Is my deli sandwich going to kill me? | *Vox* | Vox Media | https://www.vox.com/even-better/379347/listeria-boars-head-cold-cuts-deli-meats-cancer | TX0009467867 |
| Israel has invaded Lebanon. Here's what could come next | *Vox* | Vox Media | https://www.vox.com/israel/375125/lebanon-hezbollah-israel-iran-invasion-gaza | TX0009467867 |
| Love Is Blind: DC sadly doesn't feel like DC | *Vox* | Vox Media | https://www.vox.com/culture/375548/love-is-blind-dc-season-7-recap-review | TX0009467867 |
| Marvel canceled Roxane Gay and Ta-Nehisi Coates's Black Panther comics. The problem goes beyond Marvel. | *Vox* | Vox Media | https://www.vox.com/culture/2017/6/16/15804600/marvel-cancel-roxane-gay-ta-nehisi-coates-comic | TX0009453710 |
| Megalopolis is an incoherent mess. Maybe you should see it anyway. | *Vox* | Vox Media | https://www.vox.com/culture/375520/megalopolis-review-francis-ford-coppola-adam-driver | TX0009467867 |
| More than ever, our clothes are made of plastic. Just washing them can pollute the oceans. | *Vox* | Vox Media | https://www.vox.com/the-goods/2018/9/19/17800654/clothes-plastic-pollution-polyester-washing-machine | TX0009453716 |
| Nebraska is the only state with two abortion measures on the ballot. Confusion is the point. | *Vox* | Vox Media | https://www.vox.com/2024-elections/377639/nebraska-abortion-ballot-measure-trimester-ban-election-reproductive-freedom | TX0009467867 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| New research says secondhand Legos are surprisingly valuable | *Vox* | Vox Media | https://www.vox.com/the-goods/2019/1/29/18202463/lego-resale-market-high-return-rate | TX0009453711 |
| Nitrous, one of the oldest mind-altering drugs, is back | *Vox* | Vox Media | https://www.vox.com/future-perfect/374109/nitrous-oxide-laughing-galaxy-gas-whippets-history | TX0009467867 |
| Orphan Black got too complicated for its own good. Its final season is on track to fix that. | *Vox* | Vox Media | https://www.vox.com/culture/2017/7/9/15930758/orphan-black-season-5-review-ease-idle-millionaires-recap | TX0009453737 |
| Polls say voters back "mass deportation." That's misleading. | *Vox* | Vox Media | https://www.vox.com/2024-elections/379883/mass-deportations-trump-harris-polling-immigration-border | TX0009467867 |
| Progressives should worry more about the odds that Joe Biden will win | *Vox* | Vox Media | https://www.vox.com/policy-and-politics/2019/4/11/18302119/joe-biden-name-recognition-polling-lead | TX0009453723 |
| Saturday Night Live's nostalgia is ruining the joke | *Vox* | Vox Media | https://www.vox.com/culture/375591/snl-season-50-lorne-michaels-nostalgia | TX0009467867 |
| Sick of AI hype? I have some bad news | *Vox* | Vox Media | https://www.vox.com/future-perfect/378347/nobel-prize-physics-ai-hinton-hopfield | TX0009467867 |
| The chaos, conspiracy theories, and controversy surrounding Liam Payne's death | *Vox* | Vox Media | https://www.vox.com/culture/378321/liam-payne-death-reactions-one-direction-controversy | TX0009467867 |
| The conflicted history of Israel, Lebanon, and Hezbollah, explained | *Vox* | Vox Media | https://www.vox.com/israel/379168/hezbollah-israel-lebanon-palestine-hamas-gaza-history-beirut | TX0009467867 |
| The cruel truth behind Trump's new attacks on trans people | *Vox* | Vox Media | https://www.vox.com/2024-elections/380861/trump-transphobic-anti-trans-ads-scapegoating | TX0009467867 |
| The disturbing hypothesis for the sudden uptick in chronic kidney disease | *Vox* | Vox Media | https://www.vox.com/future-perfect/2019/2/15/18213988/chronic-kidney-disease-climate-change | TX0009462218 |
| The entire Texas government is fighting over whether to save a man's life | *Vox* | Vox Media | https://www.vox.com/criminal-justice/378717/robert-roberson-execution-death-penalty-texas-supreme-court | TX0009467867 |
| The increasingly bizarre — and ominous — home stretch of Trump's 2024 campaign | *Vox* | Vox Media | https://www.vox.com/politics/378299/trump-military-threat-dancing-town-hall | TX0009467867 |
| The miserable  utterly charmless razzle-dazzle of Joker: Folie à Deux | *Vox* | Vox Media | https://www.vox.com/culture/376069/joker-folie-a-deux-review-lady-gaga | TX0009467867 |
| The nightmare facing Democrats, even if Harris wins | *Vox* | Vox Media | https://www.vox.com/2024-elections/377729/kamala-harris-supreme-court-electoral-college-senate-constitution | TX0009467867 |
| The perverse reality of the Republican health care bill | *Vox* | Vox Media | https://www.vox.com/policy-and-politics/2017/3/13/14914802/republican-health-care-bill-perverse-cbo-ahca | TX0009453752 |
| The profit-obsessed monster destroying American emergency rooms | *Vox* | Vox Media | https://www.vox.com/health-care/374820/emergency-rooms-private-equity-hospitals-profits-no-surprises | TX0009467867 |
| The real value of urban farming. (Hint: It's not always the food.) | *Vox* | Vox Media | https://www.vox.com/2016/5/15/11660304/urban-farming-benefits | TX0009453706 |
| The Rings of Power and the trouble with orc babies | *Vox* | Vox Media | https://www.vox.com/culture/376217/orc-baby-rings-of-power-tolkien-amazon-lord-of-the-rings-prequel | TX0009467867 |
| The tiny potato at the heart of one tribe's fight against climate change | *Vox* | Vox Media | https://www.vox.com/climate/377249/climate-solutions-traditional-indigenous-foods-water-potato | TX0009467867 |
| The Trump administration just banned bump stocks for guns | *Vox* | Vox Media | https://www.vox.com/policy-and-politics/2018/12/18/18146455/trump-bump-stock-ban-gun-violence | TX0009453754 |
| The ugly truth behind the Trump rally's Puerto Rico "joke" | *Vox* | Vox Media | https://www.vox.com/politics/380818/trump-rally-puerto-rico-tony-hinchcliffe-groypers | TX0009467867 |
| The world's spending to fight global lead poisoning just doubled | *Vox* | Vox Media | https://www.vox.com/future-perfect/375139/lead-partnership-usaid-unicef-samantha-power | TX0009467867 |
| These Floridians couldn't flee Hurricane Milton. They're incarcerated. | *Vox* | Vox Media | https://www.vox.com/climate/377272/hurricane-milton-florida-jails-prisons-manatee-pinellas-lee | TX0009467867 |
| This company created a super-popular phone accessory. Here's how it fights counterfeits. | *Vox* | Vox Media | https://www.vox.com/the-goods/2019/2/8/18215313/popsockets-ceo-david-barnett | TX0009453054 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| This popular sex trend is far more dangerous than you think | *Vox* | Vox Media | https://www.vox.com/even-better/376472/sexual-choking-strangulation-brain-injury-herbenick | TX0009467867 |
| Toxic lies are surging in the wake of Hurricanes Helene and Milton | *Vox* | Vox Media | https://www.vox.com/today-explained-podcast/377464/hurricanes-milton-helene-misinformation-fema | TX0009467867 |
| Trump pardons ranchers whose case inspired the 2016 Oregon militia standoff | *Vox* | Vox Media | https://www.vox.com/2018/7/10/17553348/trump-pardon-steven-dwight-hammond | TX0009453756 |
| Wait  why is Dr Pepper so popular now? | *Vox* | Vox Media | https://www.vox.com/money/375865/dr-pepper-sales-popularity-pepsi-coca-cola | TX0009467867 |
| We need $700 billion to save nature | *Vox* | Vox Media | https://www.vox.com/down-to-earth/378249/cop16-biodiversity-finance-gap-seven-hundred-billion | TX0009467867 |
| What if you can't afford to flee a hurricane? | *Vox* | Vox Media | https://www.vox.com/climate/377365/hurricane-milton-helene-evacuation-cost-expensive | TX0009467867 |
| What went wrong with autism research? Let's start with lab mice. | *Vox* | Vox Media | https://www.vox.com/future-perfect/377739/autism-research-mice-lab-models | TX0009467867 |
| Why do divorced guys dress like that? | *Vox* | Vox Media | https://www.vox.com/the-highlight/372787/divorced-guy-style-musk-bezos | TX0009467867 |
| Why do the ugly fashion trends from our youth keep coming back? | *Vox* | Vox Media | https://www.vox.com/explain-it-to-me/379045/90s-y2k-fashion-trends-mom-jeans | TX0009467867 |
| Why do we love to scare ourselves? | *Vox* | Vox Media | https://www.vox.com/unexplainable/380512/science-behind-why-fear-is-fun-horror-halloween | TX0009467867 |
| Why some economists are skeptical of this year's Nobelists | *Vox* | Vox Media | https://www.vox.com/future-perfect/378007/why-some-economists-are-skeptical-of-this-years-nobelists | TX0009467867 |
| Your iPhone is probably a satellite phone. Here's how it could save your life. | *Vox* | Vox Media | https://www.vox.com/technology/375540/iphone-satellite-text-messaging-hurricane-helene | TX0009467867 |
| Your mind needs chaos | *Vox* | Vox Media | https://www.vox.com/the-gray-area/376839/creativity-predictive-processing-chaos-mark-miller | TX0009467867 |
| Your phones and computers rely on this remote mine in North Carolina. Helene just drowned it. | *Vox* | Vox Media | https://www.vox.com/climate/375404/helene-spruce-pine-quartz-chips | TX0009467867 |
| Afghanistan War Movie The Kill Team Is an Absolutely Essential Documentary | *Vulture* | Vox Media | https://www.vulture.com/2014/07/movie-review-documentary-the-kill-team-afghanistan.html | TX0008078589 |
| BoJack Horseman's Third Season Is Terrific | *Vulture* | Vox Media | https://www.vulture.com/2016/07/bojack-horseman-season-three-review.html | TX0008447281 |
| Hell or High Water Is a Haunting, Humanist Western | *Vulture* | Vox Media | https://www.vulture.com/2016/08/review-the-haunting-western-hell-or-high-water.html | TX0008447281 |
| Jackie Is Brutally Intimate and Admirably Brittle | *Vulture* | Vox Media | https://www.vulture.com/2016/11/movie-review-jackie.html | TX0008450382 |
| Jazz Documentary I Called Him Morgan Is Dazzling | *Vulture* | Vox Media | https://www.vulture.com/2017/03/movie-review-i-called-him-morgan.html | TX0008506480 |
| Jordan Peele's Get Out Is Terrifying, Socially Conscious Horror | *Vulture* | Vox Media | https://www.vulture.com/2017/02/movie-review-jordan-peele-get-out.html?wpsrc=nymag | TX0008506480 |
| Steven Soderbergh's High Flying Bird Is Compelling Despite Its Narrative Flaws | *Vulture* | Vox Media | https://www.vulture.com/2019/02/steven-soderbergh-high-flying-bird-movie-review.html | TX0008777593 |
| Steven Soderbergh's Unsane Toys With Reality | *Vulture* | Vox Media | https://www.vulture.com/2018/03/unsane-steven-soderbergh-movie-review.html | TX0008588201 |
| The Gripping In the Fade Is Anchored by a Tremendous Diane Kruger Performance | *Vulture* | Vox Media | https://www.vulture.com/2017/12/in-the-fade-diane-kruger-movie-review.html | TX0008565599 |
| The Prototype Festival Gives Opera-Makers — and Courtney Love — Space to Try New Things | *Vulture* | Vox Media | https://www.vulture.com/2015/01/classical-music-review-the-prototype-festival.html | TX0008145310 |
| The Young Pope Is Compelling, But Strange | *Vulture* | Vox Media | https://www.vulture.com/2017/01/tv-review-the-young-pope.html | TX0008506480 |
| Winehouse Documentary Amy Reveals the Lethal Effects of Celebrity | *Vulture* | Vox Media | https://www.vulture.com/2015/06/movie-review-amy-winehouse-documentary.html | TX0008161551 |
| You'll Want to Submit to the Milgram-Experiment Drama Experimenter | *Vulture* | Vox Media | https://www.vulture.com/2015/10/movie-review-experimenter.html | TX0008170104 |
| Zombie Epic Kingdom Is Remarkable and Resonant | *Vulture* | Vox Media | https://www.vulture.com/2019/03/kingdom-tv-review.html | TX0008777593 |