AO 121 (Rev. 06/16)

| TO: | |
|---|---|
| **Register of Copyrights**<br>**U.S. Copyright Office**<br>**101 Independence Ave. S.E.**<br>**Washington, D.C. 20559-6000** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☑ ACTION      ☐ APPEAL | COURT NAME AND LOCATION |
|---|---|
| | U.S. District Court - Southern District of New York |

| DOCKET NO. | DATE FILED | 500 Pearl Street |
|---|---|---|
| 25-cv-1305 | 2/13/2025 | New York, NY 10007 |

| PLAINTIFF | DEFENDANT |
|---|---|
| ADVANCE LOCAL MEDIA LLC, ADVANCE MAGAZINE PUBLISHERS INC. D/B/A CONDE NAST, THE ATLANTIC MONTHLY GROUP LLC, FORBES MEDIA LLC, GUARDIAN NEWS & MEDIA LIMITED, INSIDER, INC., LOS ANGELES TIMES COMMUNICATIONS LLC, THE MCCLATCHY COMPANY, LLC, NEWSDAY, LLC, PLAIN DEALER PUBLISHING CO., POLITICO LLC, THE REPUBLICAN COMPANY, TORONTO STAR NEWSPAPERS LIMITED, and VOX MEDIA, LLC | Cohere Inc. |

| COPYRIGHT REGISTRATION  NO. | TITLE OF WORK | AUTHOR OR WORK |
|---|---|---|
| 1 | See Exhibit A | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment      ☐ Answer      ☐ Cross Bill      ☐ Other Pleading | |
|---|---|---|
| **COPYRIGHT REGISTRATION NO.** | **TITLE OF WORK** | **AUTHOR OF WORK** |
| 1 | | |
| 2 | | |
| 3 | . | |

In the above-entitled case, a final decision was rendered on the date entered below.  A copy of the order or judgment together with the written opinion, if any, of the court is attached.

| COPY ATTACHED<br>☐ Order      ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes      ☐ No | DATE RENDERED |
|---|---|---|

| CLERK | (BY) DEPUTY CLERK | DATE |
|---|---|---|
| Tammi M Hellwig | /s/ P. Canales | 2/19/2025 |

DISTRIBUTION:
1) Upon initiation of action, mail copy to Register of Copyrights
2) Upon filing of document adding copyright(s), mail copy to Register of Copyrights
3) Upon termination of action, mail copy to Register of Copyrights
4) In the event of an appeal, forward copy to Appellate Court
5) Case File Copy

# EXHIBIT A

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| 'Go back to California!' graffiti on car house stuns new arrivals highlights old tensions in Portland | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2017/07/go_back_to_california_vandalis.html | TX0008460989 |
| 'I'm so sorry': Last words of homeowner who caused N. Portland hash oil explosion | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2017/07/im_so_sorry_i_made_a_mistake_n.html | TX0008460989 |
| 'Red Alerts' issued for Wednesday and Thursday to help migrating birds in Oregon | *The Oregonian* | Advance | https://www.oregonlive.com/weather/2024/09/red-alerts-issued-for-wednesday-and-thursday-to-help-migrating-birds-in-oregon.html | TX0009444463 |
| 2 professional women in 40s attack store owners with 2x4, land in prison (video) | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2015/08/two_college_educated_women_in.html | TX0008202694 |
| 2017 brings pressures to Portland Public Schools | *The Oregonian* | Advance | https://www.oregonlive.com/education/2017/01/2017_brings_pressures_to_portl.html | TX0008481225 |
| 21 arrested in one day after police target retail theft in Tigard | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/09/21-arrested-in-one-day-after-tigard-police-target-retail-theft.html | TX0009444463 |
| 22-year-old woman abducted sexually assaulted in SE Portland; man arrested police say | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/09/22-year-old-woman-abducted-sexually-assaulted-in-se-portland-man-arrested-police-say.html | TX0009444463 |
| 5 spots to enjoy Filipino sweet treat halo halo in Portland | *The Oregonian* | Advance | https://www.oregonlive.com/dining/2024/10/5-spots-to-enjoy-filipino-sweet-treat-halo-halo-in-portland.html | TX0009460046 |
| 75-year-old Portland art forger sentenced to federal prison | *The Oregonian* | Advance | https://www.oregonlive.com/pacific-northwest-news/2016/02/75-year-old_portland_art_forge.html | TX0008305147 |
| 85-year-old Portland man rescued in Skamania County after falling 75 feet off hiking trail | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/10/85-year-old-portland-man-rescued-in-skamania-county-after-falling-75-feet-off-hiking-trail.html | TX0009460046 |
| A modern hazelnut orchard farmhouse puts Oregon family's 100-year journey on display | *The Oregonian* | Advance | https://www.oregonlive.com/hg/2024/10/a-modern-hazelnut-orchard-farmhouse-puts-oregon-familys-100-year-journey-on-display.html | TX0009460046 |
| A third of Portland voters unsure how ranked-choice voting works, poll shows | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2024/10/a-third-of-portland-voters-unsure-how-ranked-choice-voting-works-poll-shows.html | TX0009460046 |
| Advocacy group for Oregon college students shuts down after 50 years | *The Oregonian* | Advance | https://www.oregonlive.com/education/2024/10/advocacy-group-for-oregon-college-students-shuts-down-after-50-years.html | TX0009460046 |
| Aequitas played crucial role in Corinthian student loans deemed predatory | *The Oregonian* | Advance | https://www.oregonlive.com/education/2015/07/aequitas_played_crucial_role_i.html | TX0008202704 |
| AI is here to stay in Oregon classrooms. Schools are trying to keep up | *The Oregonian* | Advance | https://www.oregonlive.com/education/2024/09/ai-is-here-to-stay-in-oregon-classrooms-schools-are-trying-to-keep-up.html | TX0009444463 |
| Alaska Airlines flight makes emergency landing at PDX after bird strike | *The Oregonian* | Advance | https://www.oregonlive.com/news/2024/10/alaska-airlines-flight-makes-emergency-landing-at-pdx-after-bird-strike.html | TX0009460046 |
| Alleged racism in Multnomah County prompts Chair Deborah Kafoury to pledge action | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2017/09/alleged_racism_in_multnomah_co.html | TX0008538739 |
| Ann Person Oregon businesswoman who revolutionized home-sewing market dies at age 90 | *The Oregonian* | Advance | https://www.oregonlive.com/window-shop/2015/08/ann_person_obituary.html | TX0008202694 |
| Another Portland area school district will consider closing some schools amid low enrollment | *The Oregonian* | Advance | https://www.oregonlive.com/education/2024/09/another-portland-area-school-district-will-consider-closing-some-schools-amid-low-enrollment.html | TX0009444463 |
| At Bundy encampment outsider says militants 'attacked' his group | *The Oregonian* | Advance | https://www.oregonlive.com/pacific-northwest-news/2016/01/at_bundy_encampment_outsider_s.html | TX0008261720 |
| Authorities decline to say whether man shot by Milwaukie police had weapon | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/10/authorities-decline-to-say-whether-man-shot-by-milwaukie-police-had-weapon.html | TX0009460046 |
| Baseball in Portland? Here's how 11 existing stadiums would fit along Willamette River | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2024/09/baseball-in-portland-heres-how-11-existing-stadiums-would-fit-along-willamette-river.html | TX0009444463 |
| Before you puff, know the rules. You can still lose your job for off-duty pot use. | *The Oregonian* | Advance | https://www.oregonlive.com/marijuana/2015/09/before_you_puff_know_the_rules.html | TX0008296820 |
| Biden administration picks NY not Oregon for first CHIPS Act research hub | *The Oregonian* | Advance | https://www.oregonlive.com/silicon-forest/2024/10/biden-administration-picks-ny-not-oregon-for-first-chips-act-research-hub.html | TX0009460046 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Big out-of-town money buys up Portland rentals | *The Oregonian* | Advance | https://www.oregonlive.com/front-porch/2016/03/portland_landlords_are_increas.html | TX0008305144 |
| Big win for legislative leaders as $5.3 billion transportation plan clears final hurdle | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2017/07/big_win_for_legislative_leader.html | TX0008460989 |
| Bill Oram: The Pac-12 does the smart thing and eliminates uncertainty about its future | *The Oregonian* | Advance | https://www.oregonlive.com/sports/2024/09/bill-oram-the-pac-12-does-the-smart-thing-and-eliminates-uncertainty-about-its-future.html | TX0009444463 |
| Blood bank serving western Oregon pleads for donors | *The Oregonian* | Advance | https://www.oregonlive.com/pacific-northwest-news/2024/09/blood-bank-serving-western-oregon-pleads-for-donors.html | TX0009444463 |
| Canzano: Ex-Oregon Ducks running back Thomas Tyner will make comeback... at Oregon State | *The Oregonian* | Advance | https://www.oregonlive.com/sports/oregonian/john_canzano/2017/05/canzano_thomas_tyner_prepares.html | TX0008481070 |
| Celilo's success might be path forward for Columbia River tribal housing -- but it wasn't easy | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2016/05/celilos_success_might_be_path.html | TX0008298328 |
| City of Portland set to appeal negligence verdict in death of man shot by police | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/09/city-of-portland-set-to-appeal-negligence-verdict-in-death-of-man-shot-by-police.html | TX0009444463 |
| Clark County replaces 500 ballots in response to ballot box fire | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/10/clark-county-replaces-500-ballots-in-response-to-ballot-box-fire.html | TX0009460046 |
| College public-safety officer facing murder charge in death of Bend woman | *The Oregonian* | Advance | https://www.oregonlive.com/pacific-northwest-news/2016/07/person_of_interest_in_bend_hom.html | TX0008481615 |
| Connie Chung's new memoir explores her experience as an Asian American woman in 'a sea of men' | *The Oregonian* | Advance | https://www.oregonlive.com/books/2024/09/connie-chungs-new-memoir-explores-her-experience-as-an-asian-american-woman-in-a-sea-of-men.html | TX0009444463 |
| Cougar tranquilized on Oregon coast dock dies after falling into water | *The Oregonian* | Advance | https://www.oregonlive.com/environment/2024/10/cougar-tranquilized-on-oregon-coast-dock-dies-after-falling-in-water.html | TX0009460046 |
| Critics demand retractions in Portland State University e-cigarette findings | *The Oregonian* | Advance | https://www.oregonlive.com/health/2015/09/critics_demand_retractions_in.html | TX0008296820 |
| Cyclist sues after Uber private insurance fail to cover crash | *The Oregonian* | Advance | https://www.oregonlive.com/commuting/2015/10/cyclist_sues_after_uber_privat.html | TX0008212773 |
| Cyndi Lauper to perform in Portland Nov 30 get tickets for less than $35 | *The Oregonian* | Advance | https://www.oregonlive.com/live-entertainment/2024/10/cyndi-lauper-to-perform-in-portland-nov-30-get-tickets-for-less-than-35.html | TX0009460046 |
| Damian Lillard, Trail Blazers upstage Golden State Warriors with 'ridiculous' performance | *The Oregonian* | Advance | https://www.oregonlive.com/blazers/2016/02/damian_lillard_trail_blazers_upstage_golden_state.html | TX0008305147 |
| Deadline nears for Oregon schools to use or lose millions in federal pandemic aid | *The Oregonian* | Advance | https://www.oregonlive.com/education/2024/09/deadline-nears-for-oregon-schools-to-use-or-lose-millions-in-federal-pandemic-aid.html | TX0009444463 |
| Denver Broncos rookie QB will make his highly anticipated regular season debut | *The Oregonian* | Advance | https://www.oregonlive.com/nfl/2024/09/denver-broncos-rookie-qb-will-make-his-highly-anticipated-regular-season-debut.html | TX0009444463 |
| Don't you leave me' woman pleads with dying fiancée after SE Portland shooting | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/09/dont-you-leave-me-woman-pleads-with-dying-fiancee-after-se-portland-shooting.html | TX0009444463 |
| Downtown Portland's 1892 United Workmen Temple being demolished; 'poster child' for lost history | *The Oregonian* | Advance | https://www.oregonlive.com/trending/2017/08/downtown_portlands_1892_united.html | TX0008538730 |
| Editorial endorsement November 2024: Elect Dan Rayfield as Oregon's next attorney general | *The Oregonian* | Advance | https://www.oregonlive.com/opinion/2024/09/editorial-endorsement-november-2024-elect-dan-rayfield-as-oregons-next-attorney-general.html | TX0009444463 |
| Editorial endorsement November 2024: Elizabeth Steiner is voters' best pick for treasurer | *The Oregonian* | Advance | https://www.oregonlive.com/opinion/2024/09/editorial-endorsement-november-2024-elizabeth-steiner-is-voters-best-pick-for-treasurer.html | TX0009444463 |
| Elmer's Restaurant says it made black man prepay because he sat in bar ordered alcohol | *The Oregonian* | Advance | https://www.oregonlive.com/clark-county/2015/10/elmers_told_state_investigator.html | TX0008212773 |
| Evan Turner brings playmaking, ball-handling, defense -- and humor -- to Trail Blazers | *The Oregonian* | Advance | https://www.oregonlive.com/blazers/2016/07/evan_turner_brings_playmaking_ball-handling_defens.html | TX0008481615 |
| Ex-Nike employee sentenced in stolen sneaker plot before U.S. judge in Portland | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2015/04/ex-nike_employee_sentenced_in.html | TX0008202655 |
| Extreme poverty in rural Oregon persists amid broader recovery | *The Oregonian* | Advance | https://www.oregonlive.com/business/2016/09/extreme_poverty_in_rural_orego.html | TX0008441038 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Fall arts 2024: A world of dance comes to Portland stages | *The Oregonian* | Advance | https://www.oregonlive.com/entertainment/2024/09/fall-arts-2024-a-world-of-dance-comes-to-portland-stages.html | TX0009444463 |
| Fare evasion on TriMet's MAX trains hits 27% highest 'in recent memory' | *The Oregonian* | Advance | https://www.oregonlive.com/news/2024/09/fare-evasion-on-trimets-max-trains-hits-27-highest-in-recent-memory.html | TX0009444463 |
| Faubion School and Concordia University celebrate groundbreaking of new building for 'darling diamonds' | *The Oregonian* | Advance | https://www.oregonlive.com/education/2016/04/faubion_school_and_concordia_u.html | TX0008298337 |
| FEI, Hillsboro electron microscope company, sells for $4.2 billion | *The Oregonian* | Advance | https://www.oregonlive.com/silicon-forest/2016/05/fei_hillsboro_electron_microsc.html | TX0008298328 |
| First-grade teacher repeatedly struck student in front of Tualatin classmates lawsuit says | *The Oregonian* | Advance | https://www.oregonlive.com/education/2024/10/first-grade-teacher-repeatedly-struck-student-in-front-of-tualatin-classmates-lawsuit-says.html | TX0009460046 |
| Former Oregon foster youth share harrowing stories in settlement hearing | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2024/09/former-oregon-foster-youth-share-harrowing-stories-in-settlement-hearing.html | TX0009444463 |
| Friends coworkers remember longtime Trail Blazers staffer Traci Rose as a community builder | *The Oregonian* | Advance | https://www.oregonlive.com/blazers/2024/10/friends-coworkers-remember-longtime-trail-blazers-staffer-traci-rose-as-a-community-builder.html | TX0009460046 |
| From AAU to the Trail Blazers Damian Dillard's basketball life has been defined by loyalty | *The Oregonian* | Advance | https://www.oregonlive.com/blazers/2016/02/trail_blazers_damian_lillards_basketball_life_has.html | TX0008305147 |
| FTC attorney grills Albertsons execs about missing texts in Kroger merger hearing | *The Oregonian* | Advance | https://www.oregonlive.com/business/2024/09/ftc-attorney-grills-albertsons-exec-about-missing-texts-in-kroger-merger-hearing.html | TX0009444463 |
| GameStop's Simply Mac buys The Mac Store in continued expansion effort | *The Oregonian* | Advance | https://www.oregonlive.com/window-shop/2015/04/gamestops_simply_mac_buys_the.html | TX0008202655 |
| Gary Danielson: No. 1 Oregon Ducks 'definitely a national championship contender' | *The Oregonian* | Advance | https://www.oregonlive.com/ducks/2024/10/gary-danielson-no-1-oregon-ducks-definitely-a-national-championship-contender.html | TX0009460046 |
| Geno Smith's career night not good enough in Seattle Seahawks' loss | *The Oregonian* | Advance | https://www.oregonlive.com/nfl/2024/10/geno-smiths-career-night-not-good-enough-in-seattle-seahawks-loss.html | TX0009460046 |
| Get tickets for Candlelight Concert Series 'A Haunted Evening of Halloween Classics' this October | *The Oregonian* | Advance | https://www.oregonlive.com/live-entertainment/2024/09/get-tickets-for-candlelight-concert-series-a-haunted-evening-of-halloween-classics-this-october.html | TX0009444463 |
| Gonzaga joins the Pac-12 beginning in 2026 becomes conference's 8th school | *The Oregonian* | Advance | https://www.oregonlive.com/beavers/2024/10/gonzaga-joins-the-pac-12-beginning-in-2026-becomes-conferences-eighth-school.html | TX0009460046 |
| Gorgeous' conditions for Portland Marathon as thousands raced through city | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2024/10/gorgeous-conditions-for-portland-marathon-as-thousands-raced-through-several-neighborhoods.html | TX0009460046 |
| Gov. Kate Brown announces three-pronged approach to cut state costs | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2017/04/gov_kate_brown_announces_three.html | TX0008481075 |
| Grandparents sue Portland-area pumpkin patch for $1.3M after miniature train derails | *The Oregonian* | Advance | https://www.oregonlive.com/washingtoncounty/2024/10/grandparents-sue-portland-area-pumpkin-patch-for-13m-after-miniature-train-derails.html | TX0009460046 |
| Halloween shooting at Vancouver Mall kills 1 injures 2 police say | *The Oregonian* | Advance | https://www.oregonlive.com/clark-county/2024/11/halloween-shooting-at-vancouver-mall-kills-1-injures-2-police-say.html | TX0009460046 |
| He was lost on Oregon's Mount McLoughlin. A text to his girlfriend helped save him | *The Oregonian* | Advance | https://www.oregonlive.com/pacific-northwest-news/2024/10/he-was-lost-on-oregons-mount-mcloughlin-a-text-to-his-girlfriend-helped-save-him.html | TX0009460046 |
| Hempstalk boasts 'better vibe,' but still faces controversy in downtown Portland | *The Oregonian* | Advance | https://www.oregonlive.com/entertainment/2015/10/hempstalk_2015.html | TX0008212773 |
| Here's how much every Metro employee got paid last year | *The Oregonian* | Advance | https://www.oregonlive.com/data/2024/10/heres-how-much-every-metro-employee-got-paid-last-year.html | TX0009460046 |
| Here's how the Lloyd Center could recapture the hearts of Portlanders | *The Oregonian* | Advance | https://www.oregonlive.com/window-shop/2016/06/lloyd_center_future.html | TX0008481610 |
| Hillsboro as a wedding destination? These local businesses are making the pitch | *The Oregonian* | Advance | https://www.oregonlive.com/events/2024/09/hillsboro-as-a-wedding-destination-these-local-businesses-are-making-the-pitch.html | TX0009444463 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Hillsboro voters will advise city whether to add fluoride to water supply | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2024/09/hillsboro-voters-will-advise-city-whether-to-add-fluoride-to-water-supply.html | TX0009444463 |
| Hit-or-miss showers Thursday as Portland sees mix of clouds sunshine; high 70 | *The Oregonian* | Advance | https://www.oregonlive.com/weather/2024/09/hit-or-miss-showers-thursday-as-portland-sees-mix-of-clouds-sunshine-high-70.html | TX0009444463 |
| How a hobbyist pilot stretched the limits of his abilities  leading to deadly 2022 crash in Oregon | *The Oregonian* | Advance | https://www.oregonlive.com/pacific-northwest-news/2024/09/how-a-hobbyist-pilot-stretched-the-limits-of-his-abilities-leading-to-deadly-2022-crash-in-oregon.html | TX0009444463 |
| How has Oregon's athletic budget changed in its first season in the Big Ten? Here are the numbers | *The Oregonian* | Advance | https://www.oregonlive.com/ducks/2024/09/how-has-oregons-athletic-budget-changed-in-its-first-season-in-the-big-ten-here-are-the-numbers.html | TX0009444463 |
| Indiana rises  Washington falls in our Big Ten power rankings for Week 4 | *The Oregonian* | Advance | https://www.oregonlive.com/collegefootball/2024/09/indiana-rises-washington-falls-in-our-big-ten-power-rankings-for-week-4.html | TX0009444463 |
| Is Oregon-Ohio State the biggest game in Autzen Stadium history? 10 possible contenders | *The Oregonian* | Advance | https://www.oregonlive.com/ducks/2024/10/is-oregon-ohio-state-the-biggest-game-in-autzen-stadium-history-10-possible-contenders.html | TX0009460046 |
| It's likely Oregon will experience a La Niña winter  but what does that exactly mean? | *The Oregonian* | Advance | https://www.oregonlive.com/weather/2024/10/its-likely-oregon-will-experience-a-la-nina-winter-but-what-does-that-exactly-mean.html | TX0009460046 |
| It's official: Kate Brown signs minimum wage bill for $14.75 in Portland | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2016/03/its_official_kate_brown_signs.html | TX0008305144 |
| Jackie Winters named Minority Leader of Oregon Senate, first black person to hold position | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2017/11/jackie_winters_named_minority.html | TX0008599541 |
| Janelle Monae, Jidenna lead rally for Portlanders fatally shot by police | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2015/08/janelle_monae_protest_portland.html | TX0008202694 |
| Journalism nonprofit Uplift Local aims to reinvent community news in Columbia River Gorge | *The Oregonian* | Advance | https://www.oregonlive.com/business/2024/10/journalism-nonprofit-uplift-local-aims-to-reinvent-community-news-in-columbia-river-gorge.html | TX0009460046 |
| Laika will expand Hillsboro animation studio by 70 percent | *The Oregonian* | Advance | https://www.oregonlive.com/business/2015/03/laika_will_expand_hillsboro_an.html | TX0008202665 |
| Lake Oswego author Brian Doyle dies at age 60 | *The Oregonian* | Advance | https://www.oregonlive.com/books/2017/05/brian_doyle.html | TX0008481070 |
| Lake Oswego police fired officer after finding he lied  sicced K-9 on wrong man | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/09/lake-oswego-police-fired-officer-after-finding-he-lied-sicced-k-9-on-wrong-man.html | TX0009444463 |
| Landlord evicts man charged in killing of newlywed nurse Melissa Jubane | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/10/landlord-evicts-man-charged-in-killing-newlywed-nurse-melissa-jubane.html | TX0009460046 |
| Lattice Semiconductor names tech industry vet as CEO | *The Oregonian* | Advance | https://www.oregonlive.com/silicon-forest/2024/09/lattice-semiconductor-names-tech-industry-vet-as-ceo.html | TX0009444463 |
| Lawsuit filed against FBI to make D.B. Cooper investigation file public | *The Oregonian* | Advance | https://www.oregonlive.com/pacific-northwest-news/2016/09/lawsuit_filed_against_fbi_to_m.html | TX0008441038 |
| Layoffs, executive shakeup at online banker Simple | *The Oregonian* | Advance | https://www.oregonlive.com/silicon-forest/2017/08/another_round_of_layoffs_at_po.html | TX0008538730 |
| Leif's Auto Collision Centers earns 'F' from Better Business Bureau | *The Oregonian* | Advance | https://www.oregonlive.com/window-shop/2016/08/leifs_auto_complaints.html | TX0008441043 |
| Lents landmark New Copper Penny sells to apartment developer after years of negotiations | *The Oregonian* | Advance | https://www.oregonlive.com/front-porch/2016/04/lents_landmark_new_copper_penn.html | TX0008298337 |
| Let the competition begin: Trail Blazers enthusiastically start training camp | *The Oregonian* | Advance | https://www.oregonlive.com/blazers/2024/10/let-the-competition-begin-trail-blazers-enthusiastically-start-training-camp.html | TX0009460046 |
| Lewis & Clark College no longer wants to be a 'Pioneer ' planning to adopt a new mascot | *The Oregonian* | Advance | https://www.oregonlive.com/sports/2024/09/lewis-clark-college-no-longer-wants-to-be-a-pioneer-planning-to-adopt-a-new-mascot.html | TX0009444463 |
| Logan Kitzhaber apologizes to crash victims, believes collision saved his life | *The Oregonian* | Advance | https://www.oregonlive.com/pacific-northwest-news/2017/04/logan_kitzhaber_apologizes_to.html | TX0008481075 |
| Longtime Oregon Ducks assistant Gary Campbell considering retirement, but hasn't yet made decision | *The Oregonian* | Advance | https://www.oregonlive.com/ducks/2016/11/longtime_ducks_assistant_gary.html | TX0008373420 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Looking for a home in the red-hot Portland market? What you need to know | *The Oregonian* | Advance | https://www.oregonlive.com/front-porch/2016/04/looking_for_a_home_in_the_red-.html | TX0008298337 |
| Macy's sets up final clearance sale for Portland store | *The Oregonian* | Advance | https://www.oregonlive.com/business/2017/01/macys_sets_up_final_clearance.html | TX0008481225 |
| Man fatally shot by Portland police pulled a starter pistol on officers  police say | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2015/06/man_fatally_shot_by_portland_p.html | TX0008211186 |
| Man who plowed through Rose Festival parade gets 5 years for rampage  but apologizes: 'This was not a planned attack' | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/10/man-who-plowed-through-rose-festival-parade-gets-5-years-for-rampage-but-apologizes-this-was-not-a-planned-attack.html | TX0009460046 |
| March 4 Trump meets resistance during Lake Oswego rally | *The Oregonian* | Advance | https://www.oregonlive.com/today/2017/03/march_4_trump_lake_oswego.html | TX0008395617 |
| Marijuana labs prepping for regulation and oversight; no lab licenses issued yet | *The Oregonian* | Advance | https://www.oregonlive.com/marijuana/2016/07/marijuana_labs_prepping_for_st.html | TX0008481615 |
| Marijuana seed giveaway planned for early morning hours of July 1 | *The Oregonian* | Advance | https://www.oregonlive.com/marijuana/2015/06/marijuana_seed_giveaway_planne.html | TX0008211186 |
| Massive South Hillsboro project breaks ground; welcome mat out for 20,000 people | *The Oregonian* | Advance | https://www.oregonlive.com/washingtoncounty/2016/08/post_87.html | TX0008441043 |
| Massive South Hillsboro project scores a major step forward | *The Oregonian* | Advance | https://www.oregonlive.com/washingtoncounty/2016/03/massive_south_hillsboro_projec.html | TX0008305144 |
| Mayor Ted Wheeler shows off tiny houses for homeless day before vote to place them in Kenton (photos) | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2017/03/tiny_houses_for_homeless_shown.html | TX0008395617 |
| Mingus Mapps wants to make Portland work better. Will voters support his back-to-basics pitch for mayor? | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2024/10/mingus-mapps-wants-to-make-portland-work-better-will-voters-support-his-back-to-basics-pitch-for-mayor.html | TX0009460046 |
| Minor-party candidate adds intrigue to low-key Oregon treasurer's race | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2024/10/minor-party-candidate-adds-intrigue-to-low-key-oregon-treasurers-race.html | TX0009460046 |
| Misinformation about Trump's absence from Oregon Voters' Pamphlet leaves Elections Division inundated with calls | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2024/10/misinformation-about-trumps-absence-from-oregon-voters-pamphlet-leaves-secretary-of-state-inundated-with-calls.html | TX0009460046 |
| Monday offers early clouds  then sun. Rain returns to Portland by Tuesday night | *The Oregonian* | Advance | https://www.oregonlive.com/weather/2024/09/monday-offers-early-clouds-then-sun-rain-returns-to-portland-by-tuesday-night.html | TX0009444463 |
| More people are arriving: Oregon remains a top relocation spot  study finds | *The Oregonian* | Advance | https://www.oregonlive.com/trending/2017/10/oregon_2_atlas_moving_vans.html | TX0008481225 |
| More than 1 million Oregon ballots turned in | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2024/10/more-than-1-million-ballots-returned-in-oregon.html | TX0009460046 |
| Mother of 19-year-old fatally shot in SE Portland urges witnesses to help police solve son's killing | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2015/06/mother_of_19-year-old_fatally.html | TX0008202704 |
| Moving on from blowouts: Oregon State Beavers vs. Purdue Boilermakers game preview | *The Oregonian* | Advance | https://www.oregonlive.com/beavers/2024/09/moving-on-from-blowouts-oregon-state-beavers-vs-purdue-boilermakers-game-preview.html | TX0009444463 |
| Multnomah County chair experienced massive staff exodus, mostly of her own hires | *The Oregonian* | Advance | https://oregonlive.com/politics/2024/09/multnomah-county-chair-experienced-massive-staff-exodus-mostly-of-her-own-hires.html | TX0009444463 |
| Multnomah County Commission candidates Sam Adams  Shannon Singleton lay out opposing plans for county during debate | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2024/09/multnomah-county-commission-candidates-sam-adams-shannon-singleton-lay-out-opposing-plans-for-county-during-debate.html | TX0009444463 |
| National spotlight shines on SW Washington congressional race between incumbent Marie Gluesenkamp Perez and Joe Kent | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2024/10/national-spotlight-shines-on-sw-washington-congressional-race-between-incumbent-marie-gluesenkamp-perez-and-joe-kent.html | TX0009460046 |
| NAYA's invoicing practices now in compliance after scrutiny by Multnomah County | *The Oregonian* | Advance | https://www.oregonlive.com/native-american-news/2024/09/nayas-invoicing-practices-now-in-compliance-after-scrutiny-by-multnomah-county.html | TX0009444463 |
| NBA coaches still adjusting to new timeout rules | *The Oregonian* | Advance | https://www.oregonlive.com/blazers/2017/11/nba_coaches_still_adjusting_to_new_timeout_rules.html | TX0008599541 |
| New Oregon lodge is a 'wilderness oasis'  only accessible by trail or small plane | *The Oregonian* | Advance | https://www.oregonlive.com/travel/2017/05/new_oregon_lodge_is_a_wilderne.html | TX0008481070 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| New Police Chief Danielle Outlaw: Portland offers 'ability to be bold' | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2017/10/police_chief_danielle_outlaw_i.html | TX0008599558 |
| New requirements may disrupt Oregon marijuana extracts industry | *The Oregonian* | Advance | https://www.oregonlive.com/marijuana/2016/03/marijuana_extracts_industry_st.html | TX0008305144 |
| New Shari's CEO to put 'healthier twist' on menu | *The Oregonian* | Advance | https://www.oregonlive.com/business/2017/09/new_sharis_ceo_healthier.html | TX0008538739 |
| Nike innovator Tinker Hatfield wins Oregon tech industry's lifetime achievement award | *The Oregonian* | Advance | https://www.oregonlive.com/silicon-forest/2017/04/nike_innovator_tinker_hatfield.html | TX0008481075 |
| Nike to sponsor Portland's bike-share program  call it Biketown | *The Oregonian* | Advance | https://www.oregonlive.com/commuting/2016/01/nike_to_sponsor_portlands_bike.html | TX0008261720 |
| No. 9 Oregon Ducks at Oregon State Beavers sneak peek: Players to watch  stats  early betting odds | *The Oregonian* | Advance | https://www.oregonlive.com/beavers/2024/09/no-9-oregon-ducks-at-oregon-state-beavers-sneak-peek-players-to-watch-stats-early-betting-odds.html | TX0009444463 |
| Nordstrom Rack has over 60% off winter items  free shipping for early holiday gifts 2024 | *The Oregonian* | Advance | https://www.oregonlive.com/shopping-deals/2024/10/nordstrom-rack-has-over-60-off-winter-items-free-shipping-for-early-holiday-gifts-2024.html | TX0009460046 |
| Oaks Park sues roller-coaster maker for ride malfunction  calls Italian company 'negligent' | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2024/09/oaks-park-blames-italian-roller-coaster-maker-for-ride-malfunction.html | TX0009444463 |
| OHSU pays nearly $3 million over two data breaches in 2013 | *The Oregonian* | Advance | https://www.oregonlive.com/health/2016/07/ohsu_pays_nearly_3_million_ove.html | TX0008481615 |
| One dead after shooting in downtown Portland; no arrests made | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/09/one-dead-after-shooting-in-downtown-portland-no-arrests-made.html | TX0009444463 |
| Opponents of corporate tax measure report raising $16.8 million | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2016/10/opponents_of_corporate_tax_mea_1.html | TX0008373413 |
| Oregon affordable housing landlords filed thousands of evictions in recent years  study finds | *The Oregonian* | Advance | https://www.oregonlive.com/business/2024/09/oregon-affordable-housing-landlords-filed-thousands-of-evictions-in-recent-years-study-finds.html | TX0009444463 |
| Oregon CEO's sex abuse conviction and fresh allegations spotlight issues in corporate accountability | *The Oregonian* | Advance | https://www.oregonlive.com/business/2024/10/oregon-ceos-sex-abuse-conviction-and-fresh-allegations-spotlight-issues-in-corporate-accountability.html | TX0009460046 |
| Oregon coast county faces delayed ballot arrival; voters are urged to seek replacements | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2024/10/oregon-coast-county-faces-delayed-ballot-arrival-voters-are-urged-to-seek-replacements.html | TX0009460046 |
| Oregon company shipped substandard parts for F-35 fighter jets whistleblowers say | *The Oregonian* | Advance | https://www.oregonlive.com/business/2024/09/oregon-company-shipped-substandard-parts-for-f-35-fighter-planes-whistleblowers-say.html | TX0009444463 |
| Oregon corporate tax Measure 97 defeated: Election 2016 results | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2016/11/oregon_corporate_tax_measure_9.html | TX0008373420 |
| Oregon defends legal marijuana market to feds | *The Oregonian* | Advance | https://www.oregonlive.com/marijuana/2017/06/oregons_top_federal_prosecutor.html | TX0008460984 |
| Oregon Ducks linebacker Devon Jackson has unique connection to Illinois | *The Oregonian* | Advance | https://www.oregonlive.com/ducks/2024/10/oregon-ducks-linebacker-devon-jackson-has-unique-connection-to-illinois.html | TX0009460046 |
| Oregon family featured on Discovery Channel's 'Homestead Rescue' | *The Oregonian* | Advance | https://www.oregonlive.com/tv/2017/11/oregon_family_featured_on_disc.html | TX0008599541 |
| Oregon football receiver Traeshon Holden apologizes for spitting on Ohio State cornerback | *The Oregonian* | Advance | https://www.oregonlive.com/ducks/2024/10/oregon-football-receiver-traeshon-holden-apologizes-for-spitting-on-ohio-state-cornerback.html | TX0009460046 |
| Oregon goes all-out for all-day kindergarten | *The Oregonian* | Advance | https://www.oregonlive.com/education/2015/09/oregon_goes_all-out_for_all-da.html | TX0008296820 |
| Oregon highway funding bill thrown into peril as deadline looms | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2017/06/oregon_highway_funding_bill_th.html | TX0008460984 |
| Oregon imprisons African Americans at a higher rate than most other states | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2016/06/oregon_imprisons_african_ameri.html | TX0008481610 |
| Oregon job growth continued in July as labor market tightens | *The Oregonian* | Advance | https://www.oregonlive.com/business/2017/08/oregon_job_growth_continued_in.html | TX0008538730 |
| Oregon jobless rate hits another all-time low: 3.7 percent | *The Oregonian* | Advance | https://www.oregonlive.com/business/2017/05/oregon_jobless_rate_hits_anoth.html | TX0008481070 |
| Oregon lawmakers could look at pay-by-the-mile transportation tax in 2017 | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2016/06/oregon_lawmakers_could_look_at.html | TX0008481610 |
| Oregon lawmakers scramble to fix Google Fiber tax law | *The Oregonian* | Advance | https://www.oregonlive.com/silicon-forest/2015/03/oregon_lawmakers_scramble_to_f.html | TX0008202665 |
| Oregon Libertarian Party seeks to raise profile with long-time Republican's endorsement | *The Oregonian* | Advance | https://www.oregonlive.com/today/2016/08/oregon_libertarian_party_seeks.html | TX0008441043 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Oregon men went to prison for selling fatal dose of heroin. Only their 'victim' hadn't died. | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/09/oregon-men-go-to-prison-for-selling-heroin-tied-to-fatal-overdose-except-the-victim-hadnt-died.html | TX0009444463 |
| Oregon or Penn State? Who's No. 2 in our Big Ten football power rankings for Week 6? | *The Oregonian* | Advance | https://www.oregonlive.com/collegefootball/2024/10/oregon-or-penn-state-whos-no-2-in-our-big-ten-football-power-rankings-for-week-6.html | TX0009460046 |
| Oregon predicts state uninsured rate to triple under GOP health care plan | *The Oregonian* | Advance | https://www.oregonlive.com/business/2017/03/state_predicts_uninsured_rate.html | TX0008395617 |
| Oregon ranked among top U.S. destinations for lovers of wine and bicycling | *The Oregonian* | Advance | https://www.oregonlive.com/entertainment/2024/09/oregon-ranked-among-top-us-destinations-for-lovers-of-wine-and-bicycling.html | TX0009444463 |
| Oregon schools cut staff and programs despite big budget increases | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2017/08/oregon_schools_cut_staff_and_p.html | TX0008538730 |
| Oregon Senator Alan Bates dies at age 71 | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2016/08/oregon_senator_alan_bates_dies.html | TX0008441043 |
| Oregon shooting victim Jason Johnson sought fresh start at Umpqua Community College | *The Oregonian* | Advance | https://www.oregonlive.com/pacific-northwest-news/2015/10/oregon_shooting_victim_jason_j.html | TX0008212773 |
| Oregon State baseball schedule: Beavers open 2025 season on Valentine's Day  play 21 games vs. Power 4 foes | *The Oregonian* | Advance | https://www.oregonlive.com/beavers/2024/10/oregon-state-baseball-schedule-beavers-open-2025-season-on-valentines-day-play-21-games-vs-power-4-foes.html | TX0009460046 |
| Oregon State football paying a significant price to host Wake Forest in 2025 | *The Oregonian* | Advance | https://www.oregonlive.com/beavers/2024/09/oregon-state-football-paying-a-significant-price-to-host-to-wake-forest-in-2025.html | TX0009444463 |
| Oregon U.S. Attorney Amanda Marshall resigns amid internal review, cites health issues | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2015/04/oregon_us_attorney_amanda_mars.html | TX0008202655 |
| Oregon's data centers want a lot more electricity. Who's going to pay? It could be you | *The Oregonian* | Advance | https://www.oregonlive.com/silicon-forest/2024/10/oregons-data-centers-want-a-lot-more-electricity-whos-going-to-pay-it-could-be-you.html | TX0009460046 |
| Oregon's Derrick Harmon sounds off on Michigan: 'Don't like 'em' | *The Oregonian* | Advance | https://www.oregonlive.com/ducks/2024/10/oregons-derrick-harmon-sounds-off-on-michigan-dont-like-em.html | TX0009460046 |
| Pacific Office Automation CEO on indefinite leave after revelations of sex abuse conviction, assault allegations | *The Oregonian* | Advance | https://www.oregonlive.com/business/2024/09/pacific-office-automation-ceo-on-indefinite-leave-after-revelations-of-sex-abuse-conviction-assault-allegations.html | TX0009460046 |
| Paul McCartney photo show at Portland Art Museum offers inside look at Beatlemania | *The Oregonian* | Advance | https://www.oregonlive.com/entertainment/2024/09/paul-mccartney-photo-show-at-portland-art-museum-offers-inside-look-at-beatlemania.html | TX0009444463 |
| Paving work closes Hawthorne Bridge's westbound lanes Thursday afternoon | *The Oregonian* | Advance | https://www.oregonlive.com/commuting/2024/09/paving-work-closes-hawthorne-bridges-westbound-lanes-thursday-afternoon.html | TX0009444463 |
| Penn Foster College must pay more than $73,000 after PCC refused Portland man's credits | *The Oregonian* | Advance | https://www.oregonlive.com/education/2015/05/penn_foster_college_must_pay_m.html | TX0008212739 |
| Police response to Portland anti-Trump protests shifts based on 'tenor and tone' each night | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2016/11/police_strategies_shift_based.html | TX0008373420 |
| Police shoot  kill armed man in SE Portland; man was 'yelling and making threats ' police say | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/10/police-shoot-injure-armed-man-in-se-portland-man-was-yelling-and-making-threats-police-say.html | TX0009460046 |
| Portland airport jumps in traveler satisfaction rankings despite construction | *The Oregonian* | Advance | https://www.oregonlive.com/business/2024/09/portland-airport-jumps-in-traveler-satisfaction-rankings-despite-construction.html | TX0009444463 |
| Portland alternative high school students get a beautiful new building and a bumpy transition | *The Oregonian* | Advance | https://www.oregonlive.com/education/2024/09/portland-alternative-high-school-students-get-a-beautiful-new-building-and-a-bumpy-transition.html | TX0009444463 |
| Portland approves 'make or break' South Waterfront deal with Zidell | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2015/06/portland_approves_make_or_brea.html?hootPostID=cf4254b07c7dad5d60452916aa172f22 | TX0008211186 |
| Portland architecture firm SERA designed LinkedIn's new Silicon Valley campus | *The Oregonian* | Advance | https://www.oregonlive.com/business/2017/06/portland_architecture_firm_ser.html | TX0008460984 |
| Portland arts groups receive over $250K in national funding | *The Oregonian* | Advance | https://www.oregonlive.com/entertainment/2024/09/portland-arts-groups-receive-over-250k-in-national-funding.html | TX0009444463 |
| Portland Housing Bureau will buy The Joyce Hotel for $4.2 million | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2016/06/portland_housing_bureau_will_b.html | TX0008481610 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Portland man charged with attacking jogger while naked | *The Oregonian* | Advance | https://www.oregonlive.com/crime/2024/10/portland-man-charged-with-attacking-jogger-while-naked.html | TX0009460046 |
| Portland mayor appoints new police chief in wake of 'turmoil and confusion' over shooting scandal | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2016/06/portland_mayor_appoints_new_po.html | TX0008481610 |
| Portland mayoral candidate bitten by dog while campaigning | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2024/10/portland-mayoral-candidate-bit-by-dog-while-campaigning.html | TX0009460046 |
| Portland misses 'unfortunate' design change to 21-story tower at Burnside Bridgehead | *The Oregonian* | Advance | https://www.oregonlive.com/business/2016/01/portland_misses_design_changes.html | TX0008261720 |
| Portland Public Schools quietly adopts policy barring teachers from 'political or personal' classroom displays | *The Oregonian* | Advance | https://www.oregonlive.com/education/2024/09/portland-public-schools-quietly-adopts-policy-barring-teachers-from-political-or-personal-classroom-displays.html | TX0009444463 |
| Portland Public Schools tests air quality in Cleveland High  four other SE Portland schools | *The Oregonian* | Advance | https://www.oregonlive.com/education/2016/02/portland_public_schools_testin.html | TX0008305147 |
| Portland real estate giant  philanthropist Melvin 'Pete' Mark dies | *The Oregonian* | Advance | https://www.oregonlive.com/business/2017/06/melvin_pete_mark_portland_real.html | TX0008460984 |
| Portland starts week with a wet Monday  thunderstorms possible by afternoon; high 59 | *The Oregonian* | Advance | https://www.oregonlive.com/weather/2024/10/portland-starts-week-with-a-wet-monday-thunderstorms-possible-by-afternoon-high-59.html | TX0009460046 |
| Portland startup Cozy rescues itself by giving away its key product | *The Oregonian* | Advance | https://www.oregonlive.com/silicon-forest/2017/09/portland_startup_cozy_rescues.html | TX0008538739 |
| Portland tea savant Steven Smith  co-founder of Tazo  Stash and Smith Teamaker  dies at 65 | *The Oregonian* | Advance | https://www.oregonlive.com/business/2015/03/steven_smith_tea_tazo_stash_st.html | TX0008202665 |
| Portland Thorns win 2017 NWSL Championship with 1-0 victory over North Carolina Courage | *The Oregonian* | Advance | https://www.oregonlive.com/portland-thorns/2017/10/portland_thorns_win_2017_nwsl.html | TX0008599558 |
| Portland's $25 000 demolition tax is meant to 'sting' | *The Oregonian* | Advance | https://www.oregonlive.com/business/2015/09/portlands_25000_demolition_tax.html | TX0008296820 |
| Portland's summer-like temperatures return: Highs reach near 80 Monday  90 Tuesday | *The Oregonian* | Advance | https://www.oregonlive.com/weather/2024/09/portlands-summer-isnt-quite-finished-yet-highs-reach-near-80-monday-near-90-on-tuesday.html | TX0009444463 |
| Prefontaine Classic 2016: With Genzebe Dibaba out  Hellen Obiri takes control in women's 5 000 meters | *The Oregonian* | Advance | https://www.oregonlive.com/trackandfield/2016/05/prefontaine_classic_2016_with.html | TX0008298328 |
| Q&A with Elemental Technologies' diversity manager | *The Oregonian* | Advance | https://www.oregonlive.com/silicon-forest/2016/10/qa_with_elemental_technologies.html | TX0008373413 |
| Qorvo: Hillsboro no longer a headquarters | *The Oregonian* | Advance | https://www.oregonlive.com/silicon-forest/2016/08/qorvo_hillsboro_no_longer_a_he.html | TX0008441043 |
| Quanice Hayes' mother: Fatal shooting should be a federal case | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2017/03/quanice_hayes_mother_fatal_sho.html | TX0008395617 |
| Requests to remove books from public libraries are on the rise in Oregon. Here are the titles most in jeopardy | *The Oregonian* | Advance | https://www.oregonlive.com/education/2024/09/requests-to-remove-books-from-public-libraries-are-on-the-rise-in-oregon-here-are-the-titles-most-in-jeopardy.html | TX0009444463 |
| Ron Jeremy's Club Sesso to close in wake of illegal swinger party | *The Oregonian* | Advance | https://www.oregonlive.com/business/2015/06/ron_jeremys_club_sesso_to_clos.html | TX0008211186 |
| Shark bites surfer off Oregon coast | *The Oregonian* | Advance | https://www.oregonlive.com/pacific-northwest-news/2016/10/shark_bites_man_off_oregon_coa.html | TX0008373413 |
| Sheriff Dan Staton: Leader with high standards, or vindictive and belittling boss? | *The Oregonian* | Advance | https://www.oregonlive.com/portland/2016/04/sheriff_dan_staton_leader_with.html | TX0008298337 |
| Showers and clouds in store for Portland on Tuesday | *The Oregonian* | Advance | https://www.oregonlive.com/weather/2024/09/showers-and-clouds-in-portland-on-tuesday.html | TX0009444463 |
| Sizzle Pie is headed for Hollywood | *The Oregonian* | Advance | https://www.oregonlive.com/dining/2017/10/sizzle_pie_is_headed_for_holly.html | TX0008599558 |
| Stabbing death of TriMet rider by stranger on MAX prompts $1.66M lawsuit against the agency | *The Oregonian* | Advance | https://www.oregonlive.com/commuting/2024/10/stabbing-death-of-trimet-rider-by-stranger-on-max-prompts-166m-lawsuit-against-the-agency.html | TX0009460046 |
| State slaps Portland dispensary owner with $40 000 fine in fraud inquiry | *The Oregonian* | Advance | https://www.oregonlive.com/marijuana/2016/07/state_slaps_portland_dispensar.html | TX0008481615 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| State to pay $1.3 million to official ousted after Cover Oregon fiasco | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2017/04/state_to_pay_13_million_to_off.html | TX0008481075 |
| Study: After Medicaid expansion  17 percent drop in cardiac arrests | *The Oregonian* | Advance | https://www.oregonlive.com/health/2017/06/study_after_medicaid_expansion.html | TX0008460984 |
| Study: Black MAX riders more likely to be banned from TriMet for fare evasion | *The Oregonian* | Advance | https://www.oregonlive.com/commuting/2016/12/black_max_riders_more_likely_t.html | TX0008481211 |
| Stumptown Coffee Roasters adds seasonal latte flights to their menu | *The Oregonian* | Advance | https://www.oregonlive.com/food/2024/10/stumptown-coffee-roasters-adds-seasonal-latte-flights-to-their-menu.html | TX0009460046 |
| Suit slams DHS for parking Oregon foster kids in offices, hotels | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2016/09/suit_slams_dhs_for_parking_ore.html | TX0008441038 |
| The military's Oregon-built drone ship is headed to California | *The Oregonian* | Advance | https://www.oregonlive.com/business/2016/04/sea_hunter_the_militarys_orego.html | TX0008298337 |
| This is what it's like to tour Willamette Valley wine country on horseback | *The Oregonian* | Advance | https://www.oregonlive.com/wine/2024/10/this-is-what-its-like-to-tour-willamette-valley-wine-country-on-horseback.html | TX0009460046 |
| This Oregon region landed on Lonely Planet's global 'Best in Travel' list for 2025 | *The Oregonian* | Advance | https://www.oregonlive.com/trending/2024/10/this-oregon-region-landed-on-lonely-planets-global-best-in-travel-list-for-2025.html | TX0009460046 |
| This Portland neighborhood is one of the 5 best in the world | *The Oregonian* | Advance | https://www.oregonlive.com/trending/2024/09/this-portland-neighborhood-is-one-of-the-five-best-in-the-world.html | TX0009444463 |
| Trail Blazers' Duop Reath not forgotten in center competition | *The Oregonian* | Advance | https://www.oregonlive.com/blazers/2024/10/trail-blazers-duop-reath-not-forgotten-in-center-competition.html | TX0009460046 |
| Trail Blazers' Scoot Henderson enjoying new pace: 'Coach is letting me rock right now' | *The Oregonian* | Advance | https://www.oregonlive.com/blazers/2024/10/trail-blazers-scoot-henderson-enjoying-new-pace-coach-is-letting-me-rock-right-now.html | TX0009460046 |
| Trail Blazers' Zach Collins adjusts to NBA life on the court and in the grocery aisle | *The Oregonian* | Advance | https://www.oregonlive.com/blazers/2017/09/portland_trail_blazers_rookie_zach_collins_gaining.html | TX0008538739 |
| Tres Tinkle breaks bone in non-shooting wrist; surgery possible | *The Oregonian* | Advance | https://www.oregonlive.com/beavers/2016/11/tres_tinkle_breaks_bone_in_non.html | TX0008373420 |
| TriMet seeks to overhaul fare enforcement  step up patrols | *The Oregonian* | Advance | https://www.oregonlive.com/commuting/2016/12/trimet_seeks_to_overhaul_fare.html | TX0008481211 |
| Truck full of eels overturns on U.S. 101  dousing sedan with slithering sea creatures | *The Oregonian* | Advance | https://www.oregonlive.com/pacific-northwest-news/2017/07/truck_full_of_eels_overturns_o.html | TX0008460989 |
| TSA rolls out face-matching technology at Portland airport security checkpoints | *The Oregonian* | Advance | https://www.oregonlive.com/business/2024/10/tsa-rolls-out-facial-recognition-at-revamped-portland-airport-security-checkpoints.html | TX0009460046 |
| University of Washington professor shares Nobel Prize in chemistry with Google DeepMind scientists | *The Oregonian* | Advance | https://www.oregonlive.com/news/2024/10/university-of-washington-professor-shares-nobel-prize-in-chemistry-with-google-deepmind-scientists.html | TX0009460046 |
| UO breaks records  raising $827 million toward its $2 billion goal | *The Oregonian* | Advance | https://www.oregonlive.com/education/2015/08/uo_breaks_records_raising_827.html | TX0008202694 |
| Vaccine controversy: Oregon senator drops bill to end philosophical exemption | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2015/03/vaccine_controversy_oregon_sen.html | TX0008202665 |
| Vanport Mosaic organizes week of activations to reimagine historic Old Town | *The Oregonian* | Advance | https://www.oregonlive.com/living/2024/09/vanport-mosaic-organizes-week-of-activations-to-reimagine-historic-old-town.html | TX0009444463 |
| Veteran politicians face off in race for Clackamas County chair | *The Oregonian* | Advance | https://www.oregonlive.com/politics/2024/10/veteran-politicians-face-off-in-race-for-clackamas-county-chair.html | TX0009460046 |
| Wednesday brings the heat when Portland temps ramp up to near 94 under sunny skies | *The Oregonian* | Advance | https://www.oregonlive.com/weather/2024/09/wednesday-brings-the-heat-when-portland-temps-ramp-up-to-near-94-under-sunny-skies.html | TX0009444463 |
| Wesley Matthews will sign with Dallas on Thursday regardless if DeAndre Jordan chooses Clippers | *The Oregonian* | Advance | https://www.oregonlive.com/blazers/2015/07/wesley_matthews_will_sign_with_dallas_on_thursday.html | TX0008202704 |
| What will Oregon's fall weather look like? NOAA has a few predictions | *The Oregonian* | Advance | https://www.oregonlive.com/weather/2024/09/what-will-oregons-fall-weather-look-like-noaa-has-a-few-predictions.html | TX0009444463 |
| Where to find pan de muerto for Día de los Muertos  from Wood Village to Hillsboro | *The Oregonian* | Advance | https://www.oregonlive.com/food/2024/10/where-to-find-pan-de-muerto-for-dia-de-los-muertos-from-wood-village-to-hillsboro.html | TX0009460046 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Why this month's supermoon lunar eclipse is a must-see end to summer | The Oregonian | Advance | https://www.oregonlive.com/trending/2024/09/why-this-months-supermoon-lunar-eclipse-is-a-must-see-end-to-summer.html | TX0009444463 |
| William A. Hilliard, former editor of The Oregonian, has died | The Oregonian | Advance | https://www.oregonlive.com/portland/2017/01/william_a_hilliard_former_edit.html | TX0008481225 |
| With SoHi Brands investors in the dark, contractor claims company didn't make 'any money' since 2021, alleging civil fraud | The Oregonian | Advance | https://www.oregonlive.com/business/2024/09/with-sohi-brands-investors-in-the-dark-contractor-claims-company-hasnt-made-any-money-for-years-alleging-civil-fraud.html | TX0009444463 |
| Women's March crowd fills Portland streets: 'This is what democracy looks like' | The Oregonian | Advance | https://www.oregonlive.com/portland/2017/01/womens_march_crowd_fills_portl.html | TX0008481225 |
| Worst Ex Ever': Hit Netflix series explores a horrible Oregon crime and survivors' chilling stories | The Oregonian | Advance | https://www.oregonlive.com/entertainment/2024/09/worst-ex-ever-hit-netflix-series-explores-a-horrible-oregon-crime-and-survivors-chilling-stories.html | TX0009444463 |
| 'A Star Is Born' soundtrack is more than an excuse to listen to 'Shallow' on repeat | The Plain Dealer | Advance | https://www.cleveland.com/entertainment/2018/10/a_star_is_born_soundtrack_is_m.html | TX0008668149 |
| 'Right-to-work' bill introduced in Ohio House | The Plain Dealer | Advance | https://www.cleveland.com/metro/2017/02/right-to-work_bill_introduced.html | TX0008396810 |
| 'The job's not done': Guardians players reflect on 2024, already eager for next season | The Plain Dealer | Advance | https://www.cleveland.com/guardians/2024/10/the-jobs-not-done-guardians-players-reflect-on-2024-already-eager-for-next-season.html | TX0009459120 |
| $10 million settlement to help restore salt-polluted Mentor Marsh | The Plain Dealer | Advance | https://www.cleveland.com/metro/2019/01/10-million-settlement-to-help-restore-salt-polluted-mentor-marsh.html | TX0008721168 |
| 1954 World Series: Cleveland's heartbreak 70 years ago | The Plain Dealer | Advance | https://www.cleveland.com/entertainment/2024/09/1954-world-series-clevelands-heartbreak-70-years-ago.html | TX0009444473 |
| 2 Cleveland breweries win Great American Beer Festival medals | The Plain Dealer | Advance | https://www.cleveland.com/entertainment/2024/10/2-cleveland-breweries-win-great-american-beer-festival-medals.html | TX0009459120 |
| 2 killed  3 injured at Halloween parties in Summit County over the weekend  police say | The Plain Dealer | Advance | https://www.cleveland.com/news/2024/10/2-killed-3-injured-at-halloween-parties-in-summit-county-over-the-weekend-police-say.html | TX0009459120 |
| 20 percent of winners are first-timers: Top Workplaces 2017 | The Plain Dealer | Advance | https://www.cleveland.com/business/2017/06/20_percent_of_winners_are_firs_1.html | TX0008434159 |
| 48 hours in Chicago: Art  architecture and 'Harry Potter' on stage | The Plain Dealer | Advance | https://www.cleveland.com/travel/2024/10/48-hours-in-chicago-art-architecture-and-harry-potter-on-stage.html | TX0009459120 |
| A milestone anniversary for IngenuityFest happens this weekend September 27 - 29 | The Plain Dealer | Advance | https://www.cleveland.com/entertainment/2024/09/a-milestone-anniversary-for-ingenuityfest-happens-this-weekend-september-27-29.html | TX0009444473 |
| A network of conservative activists wants to kick thousands of Ohioans off the voter rolls | The Plain Dealer | Advance | https://www.cleveland.com/open/2024/09/a-network-of-conservative-activists-wants-to-kick-thousands-of-ohioans-off-the-voter-rolls.html | TX0009444473 |
| A year after Ohio's medical marijuana bill signed: Patients waiting growers applying | The Plain Dealer | Advance | https://www.cleveland.com/metro/2017/06/ohios_medical_marijuana_progra.html | TX0008434159 |
| ACLU sues Ohio Secretary of State Jon Husted over removing voters from the rolls | The Plain Dealer | Advance | https://www.cleveland.com/open/2016/04/ohio_secretary_of_state_jon_hu_6.html | TX0008283676 |
| Action, not condolences, the way to honor Aisha Fraser: Andrea Simakis | The Plain Dealer | Advance | https://www.cleveland.com/metro/2018/11/action-not-condolences-the-way-to-honor-aisha-fraser-andrea-simakis.html | TX0008668141 |
| Airline officials coming to Cleveland: "We hope it makes them want to put airplanes here" | The Plain Dealer | Advance | https://www.cleveland.com/travel/2018/06/airline_officials_coming_to_cl.html | TX0008655181 |
| Akron  Geauga County airports get federal money for facility improvements | The Plain Dealer | Advance | https://www.cleveland.com/news/2024/09/akron-geauga-county-airports-get-federal-money-for-facility-improvements.html | TX0009444473 |
| Akron police officer indicted, accused of creating and sharing child porn | The Plain Dealer | Advance | https://www.cleveland.com/news/2024/10/akron-police-officer-indicted-accused-of-creating-and-sharing-child-porn.html | TX0009459120 |
| ALCS Guardians playoff tickets: Buy seats now for possible 2024 series | The Plain Dealer | Advance | https://www.cleveland.com/sports/event-tickets/2024/10/alcs-guardians-playoffs-tickets-buy-seats-now-for-possible-2024-mlb-american-league-championship-series.html | TX0009459120 |
| All aboard in Ann Arbor: What Ohio can learn from Michigan when it comes to Amtrak service | The Plain Dealer | Advance | https://www.cleveland.com/news/2024/10/all-aboard-in-ann-arbor-what-ohio-can-learn-from-michigan-when-it-comes-to-amtrak-service.html | TX0009459120 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| All those restrictions Ohio lawmakers put on abortion in the years before the Dobbs decision are erased, a judge says: Today in Ohio | The Plain Dealer | Advance | https://www.cleveland.com/news/2024/09/all-those-restrictions-ohio-lawmakers-put-on-abortion-in-the-years-before-the-dobbs-decision-are-erased-a-judge-says-today-in-ohio.html | TX0009444473 |
| Ashland's Adam Shaheen: Amazing story of biggest surprise at NFL Combine -- Terry Pluto | The Plain Dealer | Advance | https://www.cleveland.com/pluto/2017/03/ashlands_adam_shaheen_the_amaz.html | TX0008408609 |
| Be careful! Twinsburg mayor threatens residents demanding public records as city faces corruption allegations | The Plain Dealer | Advance | https://www.cleveland.com/news/2024/09/be-careful-twinsburg-mayor-threatens-residents-demanding-public-records-as-city-faces-corruption-allegations.html | TX0009444473 |
| Beetlejuice Beetlejuice' review: A nostalgic  but unneccessary trip back to Tim Burton's version of the afterlife | The Plain Dealer | Advance | https://www.cleveland.com/entertainment/2024/09/beetlejuice-beetlejuice-review-a-nostalgic-but-unneccessary-trip-back-to-tim-burtons-version-of-the-afterlife.html | TX0009444473 |
| Bernie Moreno questions women over 50 on abortion: The Wake Up for Wednesday  Sept. 25  2024 | The Plain Dealer | Advance | https://www.cleveland.com/news/2024/09/bernie-moreno-questions-women-over-50-on-abortion-the-wake-up-for-wednesday-sept-25-2024.html | TX0009444473 |
| Bernie Sanders brings his show to Cleveland area  again | The Plain Dealer | Advance | https://www.cleveland.com/open/2016/02/bernie_sanders_brings_his_show.html | TX0008283656 |
| Big Lots closing dozens of U.S. stores  including 4 in Ohio: See list | The Plain Dealer | Advance | https://www.cleveland.com/news/2024/10/big-lots-closing-dozens-of-us-stores-including-4-in-ohio-see-list.html | TX0009459120 |
| Bill defunding Planned Parenthood clears Ohio House  heads to Gov. John Kasich | The Plain Dealer | Advance | https://www.cleveland.com/open/2016/02/bill_defunding_planned_parenth_1.html | TX0008283656 |
| Bill introduced in Ohio Senate would extend freeze on renewable-energy standards | The Plain Dealer | Advance | https://www.cleveland.com/metro/2016/04/bill_introduced_in_ohio_senate.html | TX0008283676 |
| Bob Rose's 113-year-old Rose Iron Works stars in Jazz Age art show: My Cleveland (photos) | The Plain Dealer | Advance | https://www.cleveland.com/mycleveland/2017/12/bob_roses_113-year-old_rose_ir.html | TX0008670847 |
| BrainGate 2 implants allow paralyzed Cleveland veteran to move limb (video) | The Plain Dealer | Advance | https://www.cleveland.com/metro/2017/03/braingate2_implants_allow_paralyzed_cleveland_veteran.html | TX0008408609 |
| Brown, Moreno debate watch: Darcy cartoons | The Plain Dealer | Advance | https://www.cleveland.com/darcy/2024/10/brown-moreno-debate-watch-darcy-cartoons.html | TX0009459120 |
| Browns announce new details for 16-acre mixed-use development in the works next to Berea complex | The Plain Dealer | Advance | https://www.cleveland.com/realestate-news/2024/10/browns-announce-new-details-for-16-acre-mixed-use-development-in-the-works-next-to-berea-complex.html | TX0009459120 |
| Browns interviewed Colts DC Matt Eberflus for their head coach vacancy Sunday | The Plain Dealer | Advance | https://www.cleveland.com/browns/2019/01/browns-interviewed-colts-dc-matt-eberflus-for-their-head-coach-vacancy-sunday.html | TX0008721168 |
| Browns self-destruct in 20-16 loss to Eagles, their fourth straight loss to fall to 1-5 as their season is slipping away | The Plain Dealer | Advance | https://www.cleveland.com/browns/2024/10/browns-lose-their-fourth-straight-game-20-16-to-the-eagles-to-fall-to-1-5-and-watch-their-season-slipping-away.html | TX0009459120 |
| Browns signing ex-Steelers OT Chris Hubbard to 5-year  $37.5 million deal as more insurance for Joe Thomas | The Plain Dealer | Advance | https://www.cleveland.com/browns/2018/03/browns_signing_ex-steelers_ot.html | TX0008655141 |
| Can the Browns make the playoffs after a 1-3 start? Here's what history says | The Plain Dealer | Advance | https://www.cleveland.com/browns/2024/10/can-the-browns-make-the-playoffs-after-a-1-3-start-heres-what-history-says.html | TX0009459120 |
| Case Western Reserve University research points to early detection of Alzheimer's disease | The Plain Dealer | Advance | https://www.cleveland.com/healthfit/2017/08/case_western_reserve_universit_17.html | TX0008498170 |
| Cavaliers waive Okaro White  acquire Sam Dekker | The Plain Dealer | Advance | https://www.cleveland.com/cavs/2018/08/cavaliers_waive_okaro_white_av.html | TX0008680679 |
| Census Bureau says Cleveland's population slips to 385 809; North Ridgeville fastest growing city regionally | The Plain Dealer | Advance | https://www.cleveland.com/datacentral/2017/05/census_bureau_says_clevelands.html | TX0008433840 |
| CIFF 2017: 'Big Sonia' tells story of Holocaust survivor who promotes peace (review) | The Plain Dealer | Advance | https://www.cleveland.com/entertainment/2017/03/ciff_big_sonia_tells_story_of.html | TX0008408609 |
| Cirque du Soleil makes clowns great again in 'Corteo' | The Plain Dealer | Advance | https://www.cleveland.com/entertainment/2018/11/cirque-du-soleil-makes-clowns-great-again-in-corteo.html | TX0008668141 |
| City Council zoning ordinance blocks medical marijuana businesses in most of Cleveland | The Plain Dealer | Advance | https://www.cleveland.com/metro/2017/10/city_council_zoning_ordinance.html | TX0008507439 |
| Cleveland  Cuyahoga County's opioid lawsuits set as first cases against drug companies to go to trial  judge says | The Plain Dealer | Advance | https://www.cleveland.com/court-justice/2018/04/cleveland_cuyahoga_county_summ.html | TX0008655147 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Cleveland aims to provide free legal representation for tenants in eviction cases | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2018/11/cleveland-aims-to-provide-free-legal-representation-for-tenants-in-eviction-cases.html | TX0008668141 |
| Cleveland Browns file lawsuit against city of Cleveland to test 'Modell Law' | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/10/cleveland-browns-file-lawsuit-against-city-of-cleveland-to-test-modell-law.html | TX0009459120 |
| Cleveland Browns leaving Cleveland for Brook Park  mayor announces | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/10/cleveland-browns-leaving-cleveland-for-brook-park-mayor-announces.html | TX0009459120 |
| Cleveland Browns Scribbles: QB play has a chance to make season fun -- Terry Pluto | *The Plain Dealer* | Advance | https://www.cleveland.com/pluto/2018/08/cleveland_browns_scribbles_qb.html | TX0008680679 |
| Cleveland Clinic receives $13M to expand  continue Aspire program to diversify healthcare workforce | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2024/09/cleveland-clinic-receives-13m-to-expand-continue-aspire-program-to-diversify-healthcare-workforce.html | TX0009444473 |
| Cleveland Clinic says 'no reports of any patient harm' by former resident who posted anti-Semitic opinion online | *The Plain Dealer* | Advance | https://www.cleveland.com/business/2019/01/cleveland-clinic-says-no-reports-of-any-patient-harm-by-former-resident-who-posted-anti-semitic-opinion-online.html | TX0008721168 |
| Cleveland Clinic's London hospital to open in early 2021 | *The Plain Dealer* | Advance | https://www.cleveland.com/healthfit/2018/02/cleveland_clinics_london_hospi_1.html | TX0008655154 |
| Cleveland Foundation Cuba trip will fuel Creative Fusion artist residencies this spring | *The Plain Dealer* | Advance | https://www.cleveland.com/arts/2017/01/cleveland_foundation_cuba_trip.html | TX0008392283 |
| Cleveland Hopkins ranks last among same-size airports in J.D. Power study | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/cleveland-hopkins-ranks-last-among-same-size-airports-in-jd-power-study.html | TX0009444473 |
| Cleveland Hopkins to update master plan in wake of dramatic changes at airport | *The Plain Dealer* | Advance | https://www.cleveland.com/travel/2018/02/cleveland_hopkins_to_update_ma.html | TX0008655154 |
| Cleveland Indians could lose pitching coaches Mickey Callaway  Ruben Niebla; Callaway to meet with Phillies | *The Plain Dealer* | Advance | https://www.cleveland.com/tribe/2017/10/cleveland_indians_could_lose_p.html | TX0008507439 |
| Cleveland Museum of Art embarks on radical reconstruction of Cambodian Krishna statue (photos) | *The Plain Dealer* | Advance | https://www.cleveland.com/arts/2017/12/cleveland_museum_of_arts_krish.html | TX0008670847 |
| Cleveland officer's possible fentanyl exposure highlights drug's threat to police  children | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/07/cleveland_officers_possible_fe.html | TX0008473161 |
| Cleveland Orchestra offers respite from winter in colorful  warm French program (review) | *The Plain Dealer* | Advance | https://www.cleveland.com/musicdance/2016/02/cleveland_orchestra_offers_res.html | TX0008283656 |
| Cleveland ranked #15 in the nation for home and rent affordability  Toledo #1 | *The Plain Dealer* | Advance | https://www.cleveland.com/realestate-news/2024/10/cleveland-ranked-15-in-the-nation-for-home-and-rent-affordability-toledo-1.html | TX0009459120 |
| Cleveland schools edge closer to  free college for every grad | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/03/cleveland_schools_edge_closer_to_free_college_for_every_grad.html?platform=hootsuite | TX0008408609 |
| Cleveland teen slain  another wounded after shooting in city's South Collinwood neighborhood | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/cleveland-teen-slain-another-wounded-after-shooting-in-citys-south-collinwood-neighborhood.html | TX0009444473 |
| Cleveland to take Q referendum issue to Ohio Supreme Court | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/06/cleveland_to_take_q_referendum.html | TX0008434159 |
| Cleveland will host Rock & Roll Hall of Fame Ceremony every two years | *The Plain Dealer* | Advance | https://www.cleveland.com/entertainment/2016/04/cleveland_will_now_host_rock_r.html | TX0008283676 |
| Cleveland woman sentenced to life in prison for killing CSU prof in his Hudson home | *The Plain Dealer* | Advance | https://www.cleveland.com/crime/2024/09/cleveland-woman-gets-life-for-killing-csu-prof-in-his-hudson-home.html | TX0009444473 |
| Cleveland-bred music writer Holly Gleason is in her glory | *The Plain Dealer* | Advance | https://www.cleveland.com/entertainment/2016/05/cleveland_bred_music_writer_holly_g.html | TX0008283684 |
| Clevelanders to face $100 fines for trash  recycling citations | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2018/06/clevelanders_to_face_100_fines.html | TX0008655181 |
| Collin Sexton  disciple of Chris Paul  has best game of summer with 25 points against Kings | *The Plain Dealer* | Advance | https://www.cleveland.com/cavs/2018/07/collin_sexton_disciple_of_chri.html | TX0008619815 |
| Collinwood's Key Bank building gets a colorful new life as art gallery  yoga studio and juice bar (photos) | *The Plain Dealer* | Advance | https://www.cleveland.com/entertainment/2017/08/collinwoods_former_key_bank_bu.html | TX0008498170 |
| Congress approves bill to speed up construction of new microchip plants  including Intel facility in Ohio | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/congress-approves-bill-to-speed-up-construction-of-new-microchip-plants-including-intel-facility-in-ohio.html | TX0009444473 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Congress signs off on water bill with projects to help Lake Erie | The Plain Dealer | Advance | https://www.cleveland.com/metro/2018/10/congress_signs_off_on_water_bi.html | TX0008668149 |
| Could medical marijuana solve Ohio's opioid problem? | The Plain Dealer | Advance | https://www.cleveland.com/open/2016/05/could_medical_marijuana_solve.html | TX0008283684 |
| Cuyahoga County judge politicks against Issue 1 to potential jurors inside courthouse | The Plain Dealer | Advance | https://www.cleveland.com/court-justice/2018/10/cuyahoga_county_judge_politick.html | TX0008668149 |
| Cuyahoga County may build parking deck on surface lot to alleviate parking issues by Justice Center | The Plain Dealer | Advance | https://www.cleveland.com/cuyahoga-county/2016/11/cuyahoga_county_may_build_parking_deck_on_surface_lot_to_alleviate_parking_issues_by_justice_center.html | TX0008398832 |
| Cuyahoga deputy shoots suspect following chase, gunfire in Cleveland, reports say | The Plain Dealer | Advance | https://www.cleveland.com/crime/2024/10/cuyahoga-deputy-shoots-suspect-following-chase-gunfire-in-cleveland-reports-say.html | TX0009459120 |
| Dementia patients benefit from 'Norman Rockwell' nursing home setting | The Plain Dealer | Advance | https://www.cleveland.com/metro/2018/08/dementia_patients_benefit_from.html | TX0008680679 |
| Dennis Kucinich lost Cuyahoga County, but won Cleveland: Cuyahoga gubernatorial vote analysis | The Plain Dealer | Advance | https://www.cleveland.com/open/2018/05/dennis_kucinich_lost_cuyahoga.html | TX0008655174 |
| Deported Painesville mom: 'They treat us like insects, they don't care if we live or die' (photos) | The Plain Dealer | Advance | https://www.cleveland.com/metro/2017/08/deported_painesville_mom_they_1.html | TX0008498170 |
| DeWine suggests saving Ohio's ban on foreign ballot-issue spending by allowing green-card holder donations: Capitol Letter | The Plain Dealer | Advance | https://www.cleveland.com/open/2024/09/dewine-suggests-saving-ohios-ban-on-foreign-ballot-issue-spending-by-allowing-green-card-holder-donations-capitol-letter.html | TX0009444473 |
| Do immigrants drive up housing costs? Experts debunk JD Vance claims from vice-presidential debate | The Plain Dealer | Advance | https://www.cleveland.com/news/2024/10/do-immigrants-drive-up-housing-costs-theres-more-to-it-than-jd-vance-said-at-tuesdays-vice-presidential-debate.html | TX0009459120 |
| Donald Trump pulls off an upset for the ages - and brings Republicans another identity crisis | The Plain Dealer | Advance | https://www.cleveland.com/politics/2016/11/donald_trump_pulls_an_upset_fo.html | TX0008398832 |
| Drug companies want gag order against Ohio Governor-elect Mike DeWine and lawyers because of '60 Minutes' opioid piece | The Plain Dealer | Advance | https://www.cleveland.com/court-justice/2019/01/drug-companies-want-gag-order-against-ohio-governor-elect-mike-dewine-and-lawyers-because-of-60-minutes-opioid-piece.html | TX0008721168 |
| ECOT loses court appeal as e-schools ask legislature to excuse giant attendance issues | The Plain Dealer | Advance | https://www.cleveland.com/metro/2016/11/ecot_loses_court_appeal_as_e-s.html | TX0008398832 |
| Enchanting overnight at Olympic National Park's Lake Quinault Lodge | The Plain Dealer | Advance | https://www.cleveland.com/travel/2024/09/enchanting-overnight-at-olympic-national-parks-lake-quinault-lodge.html | TX0009444473 |
| Every Ohio State problem arises again in win Buckeyes were lucky to get over Minnesota: Doug Lesmerises | The Plain Dealer | Advance | https://www.cleveland.com/osu/2018/10/every_ohio_state_problem_arise.html | TX0008668149 |
| Famous rock star sells custom Ferrari for a record price | The Plain Dealer | Advance | https://www.cleveland.com/nation/2024/10/famous-rock-star-sells-custom-ferrari-for-a-record-price.html | TX0009459120 |
| Federal judge tosses legal challenge to new Ohio rule requiring some suspected non-citizens to show papers before voting | The Plain Dealer | Advance | https://www.cleveland.com/news/2024/10/federal-judge-tosses-legal-challenge-to-new-ohio-rule-requiring-some-suspected-non-citizens-to-show-papers.html | TX0009459120 |
| Feds give Ohio $60 million to advance 'science of reading' in schools | The Plain Dealer | Advance | https://www.cleveland.com/news/2024/10/feds-give-ohio-60-million-to-advance-science-of-reading-in-schools.html | TX0009459120 |
| Flats East Bank poised to bring three new tenants to former Crop spaces (photos) | The Plain Dealer | Advance | https://www.cleveland.com/entertainment/2016/11/flats_east_bank_poised_to_brin.html | TX0008398832 |
| Flying Fig's Karen Small, Salt's Jill Vedaa semifinalists in James Beard Awards (photos) | The Plain Dealer | Advance | https://www.cleveland.com/cooking/2018/02/flying_figs_karen_small_salts.html | TX0008655154 |
| Former CLE-based record label Exit Stencil is calling it a day at The Happy Dog this weekend | The Plain Dealer | Advance | https://www.cleveland.com/entertainment/2024/10/former-cle-based-record-label-exit-stencil-is-calling-it-a-day-at-the-happy-dog-this-weekend.html | TX0009459120 |
| Former coach who posed as teen girl to obtain nude images gets 23 years in prison | The Plain Dealer | Advance | https://www.cleveland.com/nation/2024/11/former-coach-who-posed-as-teen-girl-to-obtain-nude-photos-gets-23-years-in-prison.html | TX0009459120 |
| Former Cuyahoga County commissioner Jimmy Dimora loses bid to challenge corruption convictions | The Plain Dealer | Advance | https://www.cleveland.com/court-justice/2018/10/former_cuyahoga_county_commiss.html | TX0008668149 |
| Former Marine Tony Jackson channels fellow Marine George Jones and goes after a dream at the age of 40 | The Plain Dealer | Advance | https://www.cleveland.com/entertainment/2017/06/former_marine_tony_jackson_cha.html | TX0008434159 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Francisco Lindor atones for error with game-winning slam as Cleveland Indians sweep Texas with 9-6 win | *The Plain Dealer* | Advance | https://www.cleveland.com/tribe/2017/04/cleveland_indians_texas_ranger_45.html | TX0008468053 |
| Fresh off Ohio State football offer  Cincere Johnson follows Arvell Reese's footsteps | *The Plain Dealer* | Advance | https://www.cleveland.com/osu/2024/09/fresh-off-ohio-state-football-offer-cincere-johnson-follows-arvell-reeses-footsteps.html | TX0009444473 |
| General Motors going 100 percent green at Ohio  Indiana plants | *The Plain Dealer* | Advance | https://www.cleveland.com/business/2017/09/general_motors_going_100_perce.html | TX0008491042 |
| Gov. John Kasich and Rep. Jim Jordan duel on TV over Obamacare repeal | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/02/gov_john_kasich_and_rep_jim_jo.html | TX0008396810 |
| Gov. John Kasich releases budget: See the priorities | *The Plain Dealer* | Advance | https://www.cleveland.com/politics/2017/01/gov_john_kasich_budget.html | TX0008392283 |
| Gov. Kasich's proposed changes to transit funding would cost RTA $19 million a year | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/02/gov_kasichs_proposed_changes_t.html | TX0008396810 |
| Grand jury indicts 6 green card holders for illegal voting in Ohio: Capitol Letter | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2024/10/grand-jury-indicts-6-green-card-holders-for-illegal-voting-in-ohio-capitol-letter.html | TX0009459120 |
| Great Lakes Mall now a Community Entertainment District (photos) | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/12/great_lakes_mall_now_a_communu.html | TX0008670847 |
| Great Lakes Theater opens season in big  splashy style with 'The Hunchback of Notre Dame' (review) | *The Plain Dealer* | Advance | https://www.cleveland.com/entertainment/2017/10/great_lakes_theater_opens_seas.html | TX0008507439 |
| Grocery Outlet signs lease for former Dave's Market space in Cleveland Heights | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/10/grocery-outlet-signs-lease-for-former-daves-market-space-in-cleveland-heights.html | TX0009459120 |
| Guardians' starting rotation for ALDS may have gained some clarity on Thursday | *The Plain Dealer* | Advance | https://www.cleveland.com/guardians/2024/10/guardians-starting-rotation-for-alds-may-have-gained-some-clarity-on-thursday.html | TX0009459120 |
| Haslam family has spent $6.5 million on politics in less than two years | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2024/10/haslam-family-has-spent-65-million-on-politics-in-less-than-two-years.html | TX0009459120 |
| He robbed the city': East Cleveland officials react to Mayor Brandon King's indictment | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2024/10/he-robbed-the-city-east-cleveland-officials-react-to-mayor-brandon-kings-indictment.html | TX0009459120 |
| Historic Cleveland company Samsel Supply announces that it will close soon | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/historic-cleveland-company-samsel-supply-announces-that-it-will-close-soon.html | TX0009444473 |
| Hotel occupancy in downtown Cleveland drops for the second year in a row | *The Plain Dealer* | Advance | https://www.cleveland.com/travel/2018/01/post_41.html | TX0008670917 |
| House budgeters defy Trump by allotting $300 million for Great Lakes cleanup | *The Plain Dealer* | Advance | https://www.cleveland.com/nation/2017/07/house_republicans_defy_trump_b.html | TX0008473161 |
| How did Jason Pryor reach 2016 Olympics from Ohio State and Brush High? It's ludicrous (photos) | *The Plain Dealer* | Advance | https://www.cleveland.com/olympics/2016/04/how_did_jason_pryor_reachhe.html | TX0008283676 |
| How does Cincinnati's stadium request compare to Cleveland's? The Wake Up for Friday  Sept. 27  2024 | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2024/09/how-does-cincinnatis-stadium-request-compare-to-clevelands-the-wake-up-for-friday-sept-27-2024.html | TX0009444473 |
| How exactly would Issue 1 work? The Wake Up for Wednesday  Oct. 23  2024 | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/10/how-exactly-would-issue-1-work-the-wake-up-for-wednesday-oct-23-2024.html | TX0009459120 |
| How Matthew Dellavedova's arrival will help Collin Sexton | *The Plain Dealer* | Advance | https://www.cleveland.com/cavs/2018/12/how_matthew_dellavedovas_arriv.html | TX0008696444 |
| How Mike Weber found a home at Ohio State and ended up on this side of the Michigan rivalry | *The Plain Dealer* | Advance | https://www.cleveland.com/osu/2016/11/how_mike_weber_ended_up_on_thi.html | TX0008398832 |
| How undocumented workers skirt job paperwork requirements: Q & A | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2018/06/q_a_how_illegal_immigrants_ski.html | TX0008655181 |
| Hundreds of Ohio companies will feel ripple effect of Lordstown idling Cruze | *The Plain Dealer* | Advance | https://www.cleveland.com/business/2018/12/chevy-cruze-parts-made-in-ohio-total-impact-of-ending-lordstown-production-hard-to-measure-right-now.html | TX0008696444 |
| Huntington added to Edgewater  Villa Angela beaches with harmful algal bloom warnings | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2018/07/huntington_added_to_edgewater.html | TX0008619815 |
| Icebreaker Lake Erie wind project praised  criticized at hearing before state board | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2018/07/icebreaker_lake_erie_wind_proj.html | TX0008619815 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Icelandair will start flying from Cleveland Hopkins to Reykjavik in May | *The Plain Dealer* | Advance | https://www.cleveland.com/travel/2017/08/icelandair_will_start_flying_f.html | TX0008498170 |
| Immigration Q&A: Why can't undocumented immigrants just 'get in line?' | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/07/immigration_qa_why_cant_undocu.html | TX0008473161 |
| In Ohio Supreme Court races  Democrats hold edge in campaign cash over GOP | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2024/10/in-ohio-supreme-court-races-democrats-hold-edge-in-campaign-cash-over-gop.html | TX0009459120 |
| It's a mystery: A1 Steak Sauce bottles appear at Avon Lake Public Library | *The Plain Dealer* | Advance | https://www.cleveland.com/avon-lake/2017/03/a1_steak_sauce_bottles_showing.html | TX0008408609 |
| Jameis Winston turns tears into cheers with a thrilling  come-from-behind  29-24 upset of the Ravens | *The Plain Dealer* | Advance | https://www.cleveland.com/browns/2024/10/jameis-winston-engineers-gamewinning-touchdown-drive-in-29-24-victory-over-the-ravens-in-his-first-start-to-snap-6-game-losing-streak.html | TX0009459120 |
| JD Vance seems to blame car seats for birthrate decline: JD Vance in the news | *The Plain Dealer* | Advance | https://www.cleveland.com/nation/2024/09/jd-vance-seems-to-blame-car-seats-for-birthrate-decline-jd-vance-in-the-news.html | TX0009444473 |
| Jhonkensy Noel's unthinkable game-tying home run was the unforgettable moment of Guardians' ALCS Game 3 win vs. Yankees | *The Plain Dealer* | Advance | https://www.cleveland.com/guardians/2024/10/jhonkensy-noels-unthinkable-game-tying-home-run-was-the-unforgettable-moment-of-guardians-alcs-game-3-win-vs-yankees.html | TX0009459120 |
| John Kasich calls Donald Trump's prediction of riots 'unacceptable language' | *The Plain Dealer* | Advance | https://www.cleveland.com/rnc-2016/2016/03/john_kasich_to_donald_trump_ta.html | TX0008283664 |
| Judge rules accused killer of Cleveland officer incompetent to stand trial | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/judge-rules-accused-killer-of-cleveland-officer-incompetent-to-stand-trial.html | TX0009444473 |
| Ken Blackwell defends his work on Trump's Election Integrity Commission  past work in Ohio | *The Plain Dealer* | Advance | https://www.cleveland.com/nation/2017/07/ohios_ken_blackwell_back_in_th.html | TX0008473161 |
| Kent State student dies in fall from roof of building | *The Plain Dealer* | Advance | https://www.cleveland.com/akron/2024/10/kent-state-student-dies-in-fall-from-roof-of-building-alcohol-suspected-factor.html | TX0009459120 |
| Lawsuit accuses Portage County deputies of fabricating drug evidence from traffic stop | *The Plain Dealer* | Advance | https://www.cleveland.com/court-justice/2024/09/federal-lawsuit-accuses-portage-county-deputies-of-fabricating-drug-evidence-from-traffic-stop.html | TX0009444473 |
| League thinks Cavaliers will draft Michael Porter Jr. if he's there at No. 8 | *The Plain Dealer* | Advance | https://www.cleveland.com/cavs/2018/06/cavaliers_would_likely_draft_m.html | TX0008655181 |
| Lorain County boy  9  dies after bicycle collides with Jeep  police say | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2024/10/lorain-county-boy-9-dies-after-bicycle-collides-with-jeep-police-say.html | TX0009459120 |
| Lorain County prosecutor charged with tampering  attempted bribery involving office romance | *The Plain Dealer* | Advance | https://www.cleveland.com/court-justice/2024/10/lorain-county-prosecutor-charged-with-tampering-attempted-bribery-involving-office-romance.html | TX0009459120 |
| Lorain County: Hopes for better public transportation, affordable housing | 2024 election | *The Plain Dealer* | Advance | https://www.cleveland.com/politics/2024/10/lorain-county-hopes-for-better-public-transportation-affordable-housing-2024-election.html | TX0009459120 |
| Louisville's Trey Lewis remains satisfied with his decision: NCAA Basketball Spotlight (photos  video) | *The Plain Dealer* | Advance | https://www.cleveland.com/sports/college/2016/03/louisvilles_trey_lewis_remains.html | TX0008283664 |
| Macaulay Culkin coming to Akron Civic Theatre for 'Home Alone' screening  Q&A | *The Plain Dealer* | Advance | https://www.cleveland.com/entertainment/2024/09/macaulay-culkin-coming-to-akron-civic-theatre-for-home-alone-screening-qa.html | TX0009444473 |
| Major convenience store chain is closing hundreds of locations | *The Plain Dealer* | Advance | https://www.cleveland.com/nation/2024/10/major-convenience-store-chain-is-closing-hundreds-of-locations.html | TX0009459120 |
| Majority of overdose victims in Cuyahoga County died alone according to new Case Western Reserve University research | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2024/09/majority-of-overdose-victims-in-cuyahoga-county-died-alone-according-to-new-case-western-reserve-university-research.html | TX0009444473 |
| Man charged in slaying of woman found strangled in 2011 in Cleveland | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/10/man-charged-in-slaying-of-woman-found-strangled-in-2011-in-cleveland.html | TX0009459120 |
| May Co. garage sold to Jack Entertainment for casino parking;  May Co. building redevelopment | *The Plain Dealer* | Advance | https://www.cleveland.com/casino/2017/10/may_co_garage_sold_to_jack_entertainment_for_casino_may_co_building_redevelopment.html | TX0008507439 |
| Meat  poultry products recalled after Listeria threat | *The Plain Dealer* | Advance | https://www.cleveland.com/entertainment/2024/10/meat-poultry-products-recalled-after-listeria-threat.html | TX0009459120 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Medicaid work requirements put 52 000 in Cuyahoga County at risk for losing healthcare coverage  researchers say | The Plain Dealer | Advance | https://www.cleveland.com/business/2018/06/medicaid_work_requirements_put.html | TX0008655181 |
| Memo to Ohio's GOP delegation: Rolling back Medicaid expansion threatens Ohio lives  and jobs: Thomas Suddes | The Plain Dealer | Advance | https://www.cleveland.com/opinion/2017/01/memo_to_sen_portman_rolling_ba.html | TX0008392283 |
| MetroHealth prices bonds at $946 million for campus transformation | The Plain Dealer | Advance | https://www.cleveland.com/healthfit/2017/05/metrohealth_prices_bonds_at_94.html | TX0008433840 |
| Mike DeWine and Mary Taylor debate  sort of  during match up of Ohio Republican governor candidates | The Plain Dealer | Advance | https://www.cleveland.com/open/2018/04/mike_dewine_and_mary_taylor_de.html | TX0008655147 |
| Mike Pence in Cleveland attacks Sherrod Brown for 'no' vote on GOP tax bill | The Plain Dealer | Advance | https://www.cleveland.com/open/2018/03/mike_pence_in_cleveland_attack.html | TX0008655141 |
| Missed cleveland.com's Medicare webinar? Here's a recording to guide you through open enrollment (video) | The Plain Dealer | Advance | https://www.cleveland.com/healthfit/2024/10/missed-clevelandcoms-medicare-webinar-heres-a-recording-to-guide-you-through-open-enrollment-video.html | TX0009459120 |
| NBA won't award Cleveland 2020 or 2021 All-Star game if Q upgrades aren't underway by Sept. 15 | The Plain Dealer | Advance | https://www.cleveland.com/metro/2017/07/nba_wont_award_cleveland_the_2.html | TX0008473161 |
| New Campus International School has opened at Cleveland State University | The Plain Dealer | Advance | https://www.cleveland.com/metro/2017/09/new_campus_international_schoo_5.html | TX0008491042 |
| New for Cedar Point in 2017: Virtual reality Iron Dragon  Melt Bar and Grilled  but what about Mean Streak? (photos) | The Plain Dealer | Advance | https://www.cleveland.com/travel/2017/02/new_for_cedar_point_in_2017_vi.html | TX0008396810 |
| New restaurant planned for Hall of Fame Village (photos) | The Plain Dealer | Advance | https://www.cleveland.com/entertainment/2024/10/new-restaurant-planned-for-hall-of-fame-village-photos.html | TX0009459120 |
| Newly patented wastewater recycling system turns toilet water into purified drinking water (photos  graphic) | The Plain Dealer | Advance | https://www.cleveland.com/metro/2018/01/newly_patented_wastewater_recy.html | TX0008670917 |
| Off-duty Cleveland police sergeant charged in shooting at Painesville elementary; no students hurt | The Plain Dealer | Advance | https://www.cleveland.com/crime/2024/10/off-duty-cleveland-police-sergeant-charged-in-shooting-at-painesville-elementary-school-went-into-lockdown.html | TX0009459120 |
| Ohio 17-year-olds' presidential picks in Tuesday's primary won't count but pressure building to change the rule: Mark Naymik | The Plain Dealer | Advance | https://www.cleveland.com/naymik/2016/03/ohio_17-year-olds_presidential.html | TX0008283664 |
| Ohio AG seeks to intervene in Cleveland Browns lawsuit over 'Modell Law ' says team is 'wrong' | The Plain Dealer | Advance | https://www.cleveland.com/court-justice/2024/10/ohio-ag-seeks-to-intervene-in-cleveland-browns-lawsuit-over-modell-law-says-team-is-wrong.html | TX0009459120 |
| Ohio among northern states to lose another U.S. House seat after next census - Out of Line: Impact 2017 and Beyond | The Plain Dealer | Advance | https://www.cleveland.com/datacentral/2018/01/ohio_among_northern_states_to.html | TX0008670917 |
| Ohio Auditor Dave Yost launches attorney general bid | The Plain Dealer | Advance | https://www.cleveland.com/politics/2017/01/ohio_auditor_dave_yost_launche.html | TX0008392283 |
| Ohio Gov. Mike DeWine calls out Trump  Vance in NY Times | The Plain Dealer | Advance | https://www.cleveland.com/news/2024/09/ohio-gov-mike-dewine-calls-out-trump-vance-in-ny-times.html | TX0009444473 |
| Ohio lawmakers may be trying to keep redistricting power in-house with latest reform effort: Thomas Suddes | The Plain Dealer | Advance | https://www.cleveland.com/opinion/2017/12/keeping_ohio_redistricting_in-.html | TX0008670847 |
| Ohio school district rescinds policy allowing students to leave during day for religious program | The Plain Dealer | Advance | https://www.cleveland.com/nation/2024/10/ohio-school-district-rescinds-policy-allowing-students-to-leave-during-day-for-religious-program.html | TX0009459120 |
| Ohio Supreme Court removes Stow judge from bench for coercing people into paying fines  costs | The Plain Dealer | Advance | https://www.cleveland.com/news/2024/09/ohio-supreme-court-removes-stow-judge-from-bench-for-coercing-people-into-paying-fines-costs.html | TX0009444473 |
| Ohio Supreme Court rules on party lines in upholding new ballot drop box rule: Capitol Letter | The Plain Dealer | Advance | https://www.cleveland.com/news/2024/10/ohio-supreme-court-upholds-on-party-lines-new-ballot-drop-box-rule-capitol-letter.html | TX0009459120 |
| Ohio teachers would have to job shadow at a business to renew licenses under Gov. John Kasich's budget | The Plain Dealer | Advance | https://www.cleveland.com/metro/2017/02/ohio_teachers_externship.html | TX0008396810 |
| Ohio teen dies after being shot by police, reportedly fired at officer | The Plain Dealer | Advance | https://www.cleveland.com/nation/2024/10/ohio-teen-dies-after-being-shot-by-police-reportedly-fired-at-officer.html | TX0009459120 |
| Ohio women's march draws thousands in Columbus (video) | The Plain Dealer | Advance | https://www.cleveland.com/politics/2017/01/ohio_womens_march_draws_thousa.html | TX0008392283 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Ohio's private school voucher grand total hits a new high at $970 million: Capitol Letter | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2024/10/ohios-private-school-voucher-grand-total-hits-a-new-high-at-970-million-capitol-letter.html | TX0009459120 |
| Ohio's sports betting companies report strong demand in July | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/ohios-sports-betting-companies-report-strong-demand-in-july.html | TX0009444473 |
| Ohio's top presidential debate search topic stands out from other states: Capitol Letter | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2024/09/ohios-top-presidential-debate-search-topic-stands-out-from-other-states-capitol-letter.html | TX0009444473 |
| Ohioans overwhelmingly oppose transgender rights protections BW poll finds | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2024/10/ohioans-overwhelmingly-oppose-transgender-rights-protections-bw-poll-finds.html | TX0009459120 |
| On cartwheels and beach walks and family fun in Seabrook Washington | *The Plain Dealer* | Advance | https://www.cleveland.com/travel/2024/09/on-cartwheels-and-beach-walks-and-family-fun-in-seabrook-washington.html | TX0009444473 |
| Oscar-winning actor rips Oakland A's MLB for relocating team: 'Blew the lead' | *The Plain Dealer* | Advance | https://www.cleveland.com/sports/2024/09/oscar-winning-actor-rips-oakland-as-mlb-for-relocating-team-blew-the-lead.html | TX0009444473 |
| Parents of 3-year-old boy fatally stabbed at North Olmsted Giant Eagle sue supermarket chain | *The Plain Dealer* | Advance | https://www.cleveland.com/court-justice/2024/10/parents-of-3-year-old-boy-fatally-stabbed-at-north-olmsted-giant-eagle-sue-supermarket-chain.html | TX0009459120 |
| Payday lenders say ex-Ohio House Speaker Cliff Rosenberger threatened them delayed bill | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2018/05/payday_lenders_say_ex-ohio_hou.html | TX0008655174 |
| Petitioners call on Sherwin Williams PPG to stop making lead paint | *The Plain Dealer* | Advance | https://www.cleveland.com/healthfit/2016/03/petitioners_call_on_sherwin_wi.html | TX0008283664 |
| Population clause in Ohio GOP redistricting plan could enable more gerrymandering - Out of Line: Impact 2017 and Beyond | *The Plain Dealer* | Advance | https://www.cleveland.com/datacentral/2018/01/population_clause_in_ohio_gop_1.html | TX0008670917 |
| Prominent health groups choose Cleveland as launch site for national campaign pushing back on GOP healthcare bill | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2017/06/campaign_by_aarp_american_medi.html | TX0008434159 |
| Rate of black infant deaths 6 times that of white deaths in Cuyahoga County in 2017: Saving the Smallest | *The Plain Dealer* | Advance | https://www.cleveland.com/healthfit/2018/03/black_babies_6_times_more_like.html | TX0008655141 |
| Regulations for Ohio medical marijuana growers finalized | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/04/regulations_for_ohio_medical_m.html | TX0008468053 |
| Rep. Jim Jordan again disputes allegations he knew Ohio State wrestlers were sexually abused (videos) | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2018/07/rep_jim_jordan_disputes_claims.html | TX0008619815 |
| Right-to-work group demands Ohio stop collecting union dues from some state workers | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2018/07/right-to-work_group_demands_oh.html | TX0008619815 |
| Rock and Roll Hall of Fame introduces new category for singles | *The Plain Dealer* | Advance | https://www.cleveland.com/entertainment/2018/04/rock_and_roll_hall_of_fame_int.html | TX0008655147 |
| Ronayne proposes new 'vacancy credit' to tighten spending on staffing | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/10/ronayne-proposes-new-vacancy-credit-to-tighten-spending-on-staffing.html | TX0009459120 |
| Sandy O'Brien announces bid for Ohio treasurer | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2017/12/sandy_obrien_announces_bid_for.html | TX0008670847 |
| Secretary of State Frank LaRose receives threats 'suspicious' package containing powdery substance | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/secretary-of-state-frank-larose-receives-threats-suspicious-package-containing-powdery-substance.html | TX0009444473 |
| See building-by-building details for 2024 Ohio school report cards | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/see-building-by-building-details-for-2024-ohio-school-report-cards.html | TX0009444473 |
| Senate hopeful Bernie Moreno's falling out with a billionaire mentor led to legal battle move to Ohio | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/10/senate-hopeful-bernie-morenos-falling-out-with-a-billionaire-mentor-led-to-legal-battle-move-to-ohio.html | TX0009459120 |
| Smallman Galley in Pittsburgh dishes up dinner drinks and a side of business know-how | *The Plain Dealer* | Advance | https://www.cleveland.com/travel/2017/12/smallman_galley_in_pittsburgh.html | TX0008670847 |
| Solar power output up 10 percent in new panels CWRU awarded federal grant to test durability | *The Plain Dealer* | Advance | https://www.cleveland.com/business/2017/07/solar_power_output_up_10_perce.html | TX0008473161 |
| Sparks fly between Todd Haley and Gregg Williams during practice but Hue Jackson loves 'the fire in both of them' | *The Plain Dealer* | Advance | https://www.cleveland.com/browns/2018/08/sparks_fly_between_todd_haley.html | TX0008680679 |
| Steel Vengeance stakes claim as best roller coaster at Cedar Point (and beyond); photos video | *The Plain Dealer* | Advance | https://www.cleveland.com/travel/2018/04/steel_vengeance_stakes_claim_a.html | TX0008655147 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Tamir Rice settlement should help educate kids on guns  Cleveland police union president says | *The Plain Dealer* | Advance | https://www.cleveland.com/court-justice/2016/04/tamir_rice_settlement_should_h.html | TX0008283676 |
| Terminal Tower celebrated as "Cleveland's Endearing Symbol" in CSU exhibit (photos) | *The Plain Dealer* | Advance | https://www.cleveland.com/architecture/2018/03/terminal_tower_celebrated_as_c.html | TX0008655141 |
| The aggressive version of Ryan Day that Ohio State saw against Georgia is back, but not how you think | *The Plain Dealer* | Advance | https://www.cleveland.com/osu/2024/09/the-aggressive-version-of-ryan-day-ohio-state-saw-against-georgia-is-back-but-not-how-you-think.html | TX0009444473 |
| The literacy and legacy of Barbara Bush: Phillip Morris | *The Plain Dealer* | Advance | https://www.cleveland.com/morris/2018/04/the_literacy_and_legacy_of_bar.html | TX0008655147 |
| The truth about Deshaun Watson; New hope for the Browns? | *The Plain Dealer* | Advance | https://www.cleveland.com/browns/2024/10/the-truth-about-deshaun-watson-new-hope-for-the-browns-terry-pluto.html | TX0009459120 |
| The value of the thank you note is often underappreciated: Phillip Morris | *The Plain Dealer* | Advance | https://www.cleveland.com/morris/2018/07/the_value_of_the_thank_you_not.html | TX0008619815 |
| Three East Cleveland men each awarded $5 million for wrongful murder convictions | *The Plain Dealer* | Advance | https://www.cleveland.com/court-justice/2018/11/three-east-cleveland-men-each-awarded-5-million-for-wrongful-murder-convictions.html | TX0008668141 |
| Tim Walz is coming to Cleveland to raise money for the final stretch of the presidential campaign | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2024/09/tim-walz-is-coming-to-cleveland-to-raise-money-for-the-final-stretch-of-the-presidential-campaign.html | TX0009459120 |
| Trump gopher  copy-cat assassin: Darcy cartoon | *The Plain Dealer* | Advance | https://www.cleveland.com/darcy/2024/09/trump-gopher-copy-cat-assassin-darcy-cartoon.html | TX0009444473 |
| Trump Harris debate: Darcy cartoon | *The Plain Dealer* | Advance | https://www.cleveland.com/darcy/2024/09/trump-harris-debate-darcy-cartoon.html | TX0009444473 |
| U.S. mail carrier accused of stealing checks from Lakewood to sell to counterfeiters | *The Plain Dealer* | Advance | https://www.cleveland.com/court-justice/2024/09/us-mail-carrier-accused-of-pilfering-checks-from-lakewood-to-sell-to-counterfeiters.html | TX0009444473 |
| U.S. Rep. Max Miller  Emily Moreno Miller divorce case gets heated in a hurry | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/us-rep-max-miller-emily-moreno-miller-divorce-case-gets-heated-in-a-hurry.html | TX0009444473 |
| University Hospitals notifies 700 fertility patients of freezer "fluctuation" and potential damage to stored eggs and embryos | *The Plain Dealer* | Advance | https://www.cleveland.com/healthfit/2018/03/university_hospitals_notifies.html | TX0008655141 |
| US warns of travel dangers for two more Caribbean nations | *The Plain Dealer* | Advance | https://www.cleveland.com/nation/2024/09/us-warns-of-travel-dangers-for-two-more-caribbean-nations.html | TX0009444473 |
| Vance vs. Walz VP debate: How to watch FREE STREAM without cable today | *The Plain Dealer* | Advance | https://www.cleveland.com/tv/2024/10/vance-vs-walz-vp-debate-how-to-watch-free-stream-without-cable-today.html | TX0009459120 |
| Voting has begun in Ohio's 2024 election as military, overseas ballots are sent | *The Plain Dealer* | Advance | https://www.cleveland.com/open/2024/09/voting-has-begun-in-ohios-2024-election-as-military-overseas-ballots-are-sent.html | TX0009444473 |
| Want to grow medical marijuana in Ohio? Here's how to apply | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/04/want_to_grow_medical_marijuana.html | TX0008468053 |
| Water  sewer bills to arrive monthly beginning in January; no longer quarterly  utilities say | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2017/01/water_sewer_bills_to_arrive_mo.html | TX0008392283 |
| Westlake-based student health insurance plan at 4 Ohio colleges shuts down abruptly | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2019/01/westlake-based-student-health-insurance-plan-at-4-ohio-colleges-shuts-down-abruptly.html | TX0008721168 |
| What Chris Jent hopes to bring to Ohio State basketball as a new/old assistant coach | *The Plain Dealer* | Advance | https://www.cleveland.com/osu/2016/04/what_chris_jent_hopes_to_bring.html | TX0008283676 |
| What could Chicago's Meigs Field teach Cleveland about Burke airport? The Wake Up for Monday  Oct. 21  2024 | *The Plain Dealer* | Advance | https://www.cleveland.com/metro/2024/10/what-could-chicagos-meigs-field-teach-cleveland-about-burke-airport-the-wake-up-for-monday-oct-21-2024.html | TX0009459120 |
| What sort of economic impact will Guardians' playoff run bring? The Wake Up for Monday  Oct. 7  2024 | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/10/what-sort-of-economic-impact-will-guardians-playoff-run-bring-the-wake-up-for-monday-oct-7-2024.html | TX0009459120 |
| What's up with the order of candidates' names on my ballot? | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/10/whats-up-with-the-order-of-candidates-names-on-my-ballot.html | TX0009459120 |
| Why Deshaun Watson walked off the field on fourth down in the Browns' ugly loss to the Commanders | *The Plain Dealer* | Advance | https://www.cleveland.com/browns/2024/10/why-deshaun-watson-walked-off-the-field-on-fourth-down-in-the-browns-ugly-loss-to-the-commanders.html | TX0009459120 |
| Why parenting is a public health crisis, and what we can do about it: Our Best Life | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/why-parenting-is-a-public-health-crisis-and-what-we-can-do-about-it-our-best-life.html | TX0009444473 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Why the closure of Burke Lakefront Airport would likely mean the end of the Cleveland National Air Show | *The Plain Dealer* | Advance | https://www.cleveland.com/news/2024/09/why-the-closure-of-burke-lakefront-airport-would-likely-mean-the-end-of-the-cleveland-national-air-show.html | TX0009444473 |
| Zack Reed gives Cleveland mayor's race some needed personality but little more: Mark Naymik | *The Plain Dealer* | Advance | https://www.cleveland.com/naymik/2017/04/zack_reed_gives_cleveland_mayo.html | TX0008468053 |
| 10 worst abandoned buildings in Holyoke show ravages of neglect nature safety hazards | *The Republican* | Advance | https://www.masslive.com/news/2016/05/10_worst_abandoned_buildings_i.html | TX0008322796 |
| 2 arrested after Hingham police find 'ghost gun,' magazines in woods | *The Republican* | Advance | https://www.masslive.com/news/2024/09/2-arrested-after-hingham-police-find-ghost-gun-magazines-in-woods.html | TX0009444624 |
| 2 Mass. schools increase police presence after social media threats | *The Republican* | Advance | https://www.masslive.com/news/2024/09/2-mass-schools-increase-police-presence-after-social-media-threats.html | TX0009444624 |
| 2 taken to hospital after scooters collide with car in Roxbury | *The Republican* | Advance | https://www.masslive.com/news/2024/09/2-taken-to-hospital-after-scooters-collide-with-car-in-roxbury.html | TX0009444624 |
| 33 towns approved by state under MBTA Communities law eligible for $15M in grants | *The Republican* | Advance | https://www.masslive.com/news/2024/10/more-than-30-towns-in-full-compliance-with-mbta-communities-law-eligible-for-new-grants.html | TX0009459306 |
| 4 workers accused of stealing from Massport Logan Express sites | *The Republican* | Advance | https://www.masslive.com/news/2024/10/4-workers-accused-of-stealing-from-massport-logan-express-sites.html | TX0009459306 |
| 81-year-old man charged in connection with Yarmouth crash that left 14-year-old dead | *The Republican* | Advance | https://www.masslive.com/news/2024/09/81-year-old-man-charged-in-connection-with-yarmouth-crash-that-left-14-year-old-dead.html | TX0009444624 |
| A tale of 2 Stop & Shops: Why some stores charge more and what officials are doing about it | *The Republican* | Advance | https://www.masslive.com/news/2024/10/a-tale-of-2-stop-shops-why-some-stores-charge-more-and-what-officials-are-doing-about-it.html | TX0009459306 |
| AG Maura Healey bans sale of 'copycat' assault rifles in Massachusetts | *The Republican* | Advance | https://www.masslive.com/politics/2016/07/ag_maura_healey_bans_sale_of_c.html | TX0008334662 |
| AG suit against Milton to determine future of MBTA Communities law | *The Republican* | Advance | https://www.masslive.com/news/2024/10/ag-suit-against-milton-to-determine-future-of-mbta-communities-law.html | TX0009459306 |
| Alfred Salvatore remembered after fatal Lanesborough motorcycle crash | *The Republican* | Advance | https://www.masslive.com/westernmass/2024/09/alfred-salvatore-remembered-after-fatal-lanesborough-motorcycle-crash.html | TX0009444624 |
| Alum creates $250 000 endowment for business education at Hampshire College | *The Republican* | Advance | https://www.masslive.com/news/2018/01/hampshire_college_alum_wants_m.html?platform=hootsuite | TX0008509678 |
| Amherst College discovers race-baiting posters in science hall | *The Republican* | Advance | https://www.masslive.com/news/2016/11/amherst_college_discovers_race.html | TX0008381705 |
| Amtrak to allow bikes on Vermonter train through Springfield | *The Republican* | Advance | https://www.masslive.com/business-news/2016/04/amtrak_to_allow_bikes_on_vermonter.html | TX0008322796 |
| Antidepressant recalled: 2nd-highest FDA risk level; drug contains cancerous chemical | *The Republican* | Advance | https://www.masslive.com/news/2024/10/antidepressant-recalled-2nd-highest-fda-risk-level-drug-contains-cancerous-chemical.html | TX0009459306 |
| Are lobster tots worth trying at The Big E this year? We take a crack at it | *The Republican* | Advance | https://www.masslive.com/the-big-e/2024/09/the-big-e-2024-are-lobster-tots-worth-trying-this-year-we-break-it-down.html | TX0009444624 |
| Are you the next Harry Potter? Open casting call for new HBO series announced | *The Republican* | Advance | https://www.masslive.com/news/2024/09/are-you-the-next-harry-potter-open-casting-call-for-new-hbo-series-announced.html | TX0009444624 |
| As cold snap lingers New England becomes 'world's priciest market' for power plants using natural gas | *The Republican* | Advance | https://www.masslive.com/news/2017/12/as_cold_snap_lingers_new_engla.html | TX0008509691 |
| At Mill River Music in Northampton owners hope to keep music enthusiasts community satisfied | *The Republican* | Advance | https://www.masslive.com/news/2017/08/new_northampton_mill_river_mus.html | TX0008473079 |
| Auditor Suzanne Bump: State not towns should pay for early voting costs | *The Republican* | Advance | https://www.masslive.com/politics/2017/02/auditor_suzanne_bump_state_not.html | TX0008423574 |
| Barnes 104th Fighter Wing out of running for F-35 fighter jets | *The Republican* | Advance | https://www.masslive.com/news/2016/12/barnes_104th_fighter_wing_out.html | TX0008360120 |
| Baystate Health gets OK to build $27 million power plant for cost savings reduced gas emissions | *The Republican* | Advance | https://www.masslive.com/news/2016/04/baystate_health_set_to_build_2.html | TX0008278359 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Berkshire Bank acquires Commerce Bank in Worcester  moves headquarters to Boston | *The Republican* | Advance | https://www.masslive.com/business-news/2017/05/berkshire_bank_moves_headquarters_to_bos.html | TX0008399083 |
| Bon Jovi  Alice Cooper songwriter dies at age 66 | *The Republican* | Advance | https://www.masslive.com/entertainment/2024/10/bon-jovi-alice-cooper-songwriter-dies-at-age-66.html | TX0009459306 |
| Boston City Council may vote on Wu's property tax compromise next week | *The Republican* | Advance | https://www.masslive.com/news/2024/10/boston-city-council-may-vote-on-wus-property-tax-compromise-next-week.html | TX0009459306 |
| Bruins  Sports Hub name new radio play-by-play voice | *The Republican* | Advance | https://www.masslive.com/bruins/2024/09/bruins-sports-hub-name-new-radio-play-by-play-voice.html | TX0009444624 |
| Bruins rookie goalie delivers best effort of preseason | *The Republican* | Advance | https://www.masslive.com/bruins/2024/10/bruins-rookie-goalie-delivers-best-effort-of-preseason.html | TX0009459306 |
| C.F. McCarthy's responds to wrongful death lawsuit filed by John O'Keefe's family | *The Republican* | Advance | https://www.masslive.com/news/2024/09/cf-mccarthys-responds-to-wrongful-death-lawsuit-filed-by-john-okeefes-family.html | TX0009444624 |
| Can Springfield save money by purchasing streetlights? Council candidate Jesse Lederman, city finance official speak out | *The Republican* | Advance | https://www.masslive.com/politics/2017/08/can_springfield_save_money_by.html | TX0008473073 |
| Cancer House of Hope benefit invites donors to light paper lanterns | *The Republican* | Advance | https://www.masslive.com/living/2018/11/cancer_house_of_hope_benefit_invites_donors_to_light_paper_lanterns.html | TX0008670953 |
| Canton police officer involved in Karen Read case back at work after discipline  leave | *The Republican* | Advance | https://www.masslive.com/news/2024/09/canton-police-officer-involved-in-karen-read-case-back-at-work-after-discipline-leave.html | TX0009444624 |
| Caribbean country still too dangerous for US tourists  officials say | *The Republican* | Advance | https://www.masslive.com/news/2024/09/caribbean-country-still-too-dangerous-for-us-tourists-officials-say.html | TX0009444624 |
| Celtics Mailbag: Al Horford succession plan  emergency bigs | *The Republican* | Advance | https://www.masslive.com/celtics/2024/09/celtics-mailbag-al-horford-succession-plan-emergency-bigs.html | TX0009444624 |
| Chicopee author's book about Mount Tom summer theater explores comedy  tragedy | *The Republican* | Advance | https://www.masslive.com/living/2017/04/chicopee_authors_book_about_mount_tom_summer_theater_explores_comedy_tragedy.html | TX0008399158 |
| Coming for Holyoke E.N. White School students: STEM middle school | *The Republican* | Advance | https://www.masslive.com/news/2018/01/stem_middle_school_coming_for.html | TX0008509678 |
| Copycat' weapon crackdown: Gov. Charlie Baker sends letter to Attorney General Maura Healey seeking clarity | *The Republican* | Advance | https://www.masslive.com/politics/2016/07/copycat_weapon_crackdown_gov_c.html | TX0008334662 |
| Correction officer stabbed 12 times in prison attack out of the hospital | *The Republican* | Advance | https://www.masslive.com/news/2024/09/correction-officer-stabbed-12-times-in-prison-attack-out-of-the-hospital.html | TX0009444624 |
| Country music singer fighting cancer to undergo liver surgery | *The Republican* | Advance | https://www.masslive.com/entertainment/2024/10/country-music-singer-fighting-cancer-to-undergo-liver-surgery.html | TX0009459306 |
| Country music singer says cancer battle made him focus on health more than ever | *The Republican* | Advance | https://www.masslive.com/entertainment/2024/09/country-music-singer-says-cancer-battle-made-him-focus-on-health-more-than-ever.html | TX0009444624 |
| Court filing IDs Springfield tow company operator with city contract as main witness in extortion case | *The Republican* | Advance | https://www.masslive.com/news/2017/10/longtime_city_tow_company_oper.html | TX0008496584 |
| CRRC Springfield plant might do train car maintenance for MBTA too | *The Republican* | Advance | https://www.masslive.com/business-news/2016/12/massdot_crrc_springfield_plant_might_do.html | TX0008360120 |
| David Ortiz passes Carl Yastrzemski for second most homers in Boston Red Sox history; Jon Lester responds | *The Republican* | Advance | https://www.masslive.com/redsox/2016/05/david_ortiz_pases_carl_yastrze.html | TX0008322796 |
| Delta flight to Rome canceled after engine issue at Boston Logan | *The Republican* | Advance | https://www.masslive.com/news/2024/10/delta-flight-to-rome-canceled-after-engine-issue-at-boston-logan.html | TX0009459306 |
| Developer plans $43 million mixed-use project at One Ferry Street mill complex in Easthampton | *The Republican* | Advance | https://www.masslive.com/news/2018/10/developer_plans_43_million_inv.html | TX0008670757 |
| Double Edge Theatre's annual 'spectacle' in Ashfield is 'magical demonstration of human potential' | *The Republican* | Advance | https://www.masslive.com/entertainment/2016/07/double_edge_theatres_annual_sp.html | TX0008334662 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Drake Maye gets no respect in poll of NFL quarterbacks | *The Republican* | Advance | https://www.masslive.com/patriots/2024/09/drake-maye-gets-no-respect-in-poll-of-nfl-quarterbacks.html | TX0009444624 |
| Drake Maye won't just 'collect dust' on Patriots bench top exec says (report) | *The Republican* | Advance | https://www.masslive.com/patriots/2024/09/drake-maye-wont-just-collect-dust-on-patriots-bench-top-exec-says-report.html | TX0009444624 |
| Drew Pomeranz's 2018 Red Sox season not as scripted before MLB free agency; 'You think about it but that's not what I'm focused on' | *The Republican* | Advance | https://www.masslive.com/redsox/2018/06/drew_pomeranz_boston_red_sox_a.html | TX0008637207 |
| Drummer who 'lost his passion for playing' quits rock band through email | *The Republican* | Advance | https://www.masslive.com/entertainment/2024/10/drummer-who-lost-his-passion-for-playing-quits-rock-band-through-email.html | TX0009459306 |
| Eastham kiteboarder dead after being pulled from beach waters over weekend | *The Republican* | Advance | https://www.masslive.com/police-fire/2024/10/eastham-kiteboarder-dead-after-being-pulled-from-beach-waters-over-weekend.html | TX0009459306 |
| Easthampton building materials company moving back to Chicopee | *The Republican* | Advance | https://www.masslive.com/news/2016/04/easthampton_building_materials.html | TX0008278359 |
| Edward Footer remembered as passionate fisherman after fatal Cape Cod car crash | *The Republican* | Advance | https://www.masslive.com/news/2024/09/edward-footer-remembered-as-passionate-fisherman-after-fatal-cape-cod-car-crash.html | TX0009444624 |
| Ethel Kennedy hospitalized after stroke in her sleep grandson says | *The Republican* | Advance | https://www.masslive.com/news/2024/10/ethel-kennedy-hospitalized-after-stroke-in-her-sleep-grandson-says.html | TX0009459306 |
| Eversource National Grid withdraw petitions for capacity on Access Northeast gas pipeline | *The Republican* | Advance | https://www.masslive.com/politics/2016/08/eversource_withdraws_petition.html | TX0008334656 |
| Examining domino effect of Jrue Holiday trade one year later | *The Republican* | Advance | https://www.masslive.com/celtics/2024/10/examining-domino-effect-of-jrue-holiday-trade-one-year-later.html | TX0009459306 |
| Family remembers Sheila Rombeiro passenger killed in Charlemont crash | *The Republican* | Advance | https://www.masslive.com/news/2024/09/family-remembers-sheila-rombeiro-passenger-killed-in-charlemont-crash.html | TX0009444624 |
| Famous TikTok star suddenly dies at 25 | *The Republican* | Advance | https://www.masslive.com/entertainment/2024/10/famous-tiktok-star-suddenly-dies-at-25.html | TX0009459306 |
| FBI warns Norwell police of Snapchat message threatening school shooting | *The Republican* | Advance | https://www.masslive.com/news/2024/09/fbi-warns-norwell-police-of-snapchat-message-threatening-school-shooting.html | TX0009444624 |
| Fighting for More': Mass. Sen. Warren drops first ad in re-elect fight | *The Republican* | Advance | https://www.masslive.com/politics/2024/09/fighting-for-more-mass-sen-warren-drops-first-ad-in-re-elect-fight.html | TX0009444624 |
| Florence Bank plans to open West Springfield office in July; brick-and-mortar leads to online banking | *The Republican* | Advance | https://www.masslive.com/business-news/2017/04/florence_bank_west_springfield.html | TX0008399158 |
| For Sally Fuller and Reading Success by 4th Grade initiative gift of words enriches children's lives: Viewpoint | *The Republican* | Advance | https://www.masslive.com/living/2018/06/for_sally_fuller_and_reading_success_by_4th_grade_initiative_gift_of_words_enriches_childrens_lives.html | TX0008637207 |
| Former Bruins forward earns captain's 'C' | *The Republican* | Advance | https://www.masslive.com/bruins/2024/09/former-bruins-forward-earns-captains-c.html | TX0009444624 |
| Former Bruins goalie signs new contract | *The Republican* | Advance | https://www.masslive.com/bruins/2024/10/former-bruins-goalie-signs-new-contract.html | TX0009459306 |
| Former Patriots bust catches decisive TD after returning to old team | *The Republican* | Advance | https://www.masslive.com/patriots/2024/09/former-patriots-bust-catches-decisive-td-after-returning-to-old-team.html | TX0009444624 |
| Former Red Sox manager comes out of retirement to return to dugout | *The Republican* | Advance | https://www.masslive.com/redsox/2024/10/former-red-sox-manager-comes-out-of-retirement-to-return-to-dugout.html | TX0009459306 |
| Fully engulfed' tractor trailer causing severe delays on Mass. Pike | *The Republican* | Advance | https://www.masslive.com/news/2024/10/fully-engulfed-tractor-trailer-causing-severe-delays-on-mass-pike.html | TX0009459306 |
| Goodbye Columbus Day?: Amherst Town Meeting OKs resolution to commemorate Indigenous Peoples' Day | *The Republican* | Advance | https://www.masslive.com/news/2016/05/amherst_town_meeting_adopts_re.html | TX0008322796 |
| Gov. Charlie Baker opposes vehicle miles traveled tax proposal | *The Republican* | Advance | https://www.masslive.com/politics/2016/07/gov_charlie_baker_opposes_vehi.html | TX0008334662 |
| Gov. Charlie Baker to propose $40.5 billion FY18 state budget | *The Republican* | Advance | https://www.masslive.com/politics/2017/01/gov_charlie_baker_to_propose_4.html | TX0008360089 |
| Gov. Charlie Baker: Trump administration's move to end ACA cost sharing reduction payments is 'the wrong decision' | *The Republican* | Advance | https://www.masslive.com/politics/2017/10/gov_charlie_baker_trump_admini.html | TX0008496584 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Groundbreaking punk band kicking off farewell tour in Mass. | The Republican | Advance | https://www.masslive.com/entertainment/2024/10/groundbreaking-punk-band-kicking-off-farewell-tour-in-mass.html | TX0009459306 |
| Groundbreaking set for assisted living facility at former Belchertown State School | The Republican | Advance | https://www.masslive.com/news/2017/06/groundbreaking_ceremony_friday.html | TX0008447184 |
| Hannoush Jewelers will open store at MGM Springfield casino | The Republican | Advance | https://www.masslive.com/business-news/2018/06/hannoush_jewelers_coming_to_mgm_springfi.html | TX0008637207 |
| Hanson faces 'undue financial burden' after Trump sign projected on tower officials say | The Republican | Advance | https://www.masslive.com/news/2024/10/hanson-faces-undue-financial-burden-after-trump-sign-projected-on-tower-officials-say.html | TX0009459306 |
| Harris vs. Trump 2024: Election 'Nostradamus' predicts presidential winner | The Republican | Advance | https://www.masslive.com/news/2024/10/harris-vs-trump-2024-election-nostradamus-predicts-presidential-winner.html | TX0009459306 |
| Heading into year two UMass AD Ryan Bamford more positive about athletic department than ever | The Republican | Advance | https://www.masslive.com/umass/2016/05/heading_into_year_two_umass_ad.html | TX0008322796 |
| Historic' wage increases achieved in Boston hotel worker contract after strike | The Republican | Advance | https://www.masslive.com/news/2024/10/historic-wage-increases-achieved-in-boston-hotel-worker-contract-after-strike.html | TX0009459306 |
| Hit song nearly put legendary 1990s hip-hop duo in jail member says | The Republican | Advance | https://www.masslive.com/entertainment/2024/09/hit-song-nearly-put-legendary-1990s-hip-hop-duo-in-jail-member-says.html | TX0009444624 |
| Holyoke mother son author book recalling 'Ponzi scheme' | The Republican | Advance | https://www.masslive.com/entertainment/2016/11/holyoke_mother_son_author_book.html | TX0008381705 |
| Home energy scorecard' idea pulled from Senate energy bill | The Republican | Advance | https://www.masslive.com/news/2018/06/panelists_mass_home_energy_sco.html | TX0008637207 |
| Hot sauce prompts chats about mental health for veteran at The Big E | The Republican | Advance | https://www.masslive.com/the-big-e/2024/09/hot-sauce-prompts-chats-about-mental-health-for-veteran-at-the-big-e.html | TX0009444624 |
| How one machine supercharged illicit drug manufacturing in Mass. | The Republican | Advance | https://www.masslive.com/news/2024/10/how-one-machine-supercharged-illicit-drug-manufacturing-in-mass.html | TX0009459306 |
| Hundreds in Massachusetts could lose gun licenses after board mistakenly approved permits | The Republican | Advance | https://www.masslive.com/news/2018/06/hundreds_could_lose_gun_licens.html | TX0008637207 |
| Hundreds take to downtown Northampton for Pioneer Valley Women's March (photos video) | The Republican | Advance | https://www.masslive.com/politics/2018/01/hundreds_take_to_downtown_nort.html | TX0008509678 |
| I just want to make a difference': Inside a push to register the homeless to vote | The Republican | Advance | https://www.masslive.com/politics/2024/10/i-just-want-to-make-a-difference-inside-a-push-to-register-the-homeless-to-vote-john-l-micek.html | TX0009459306 |
| Iconic toy company to lay off dozens of employees eyes relocation to Mass | The Republican | Advance | https://www.masslive.com/news/2024/10/iconic-toy-company-to-lay-off-dozens-of-employees-eyes-relocation-to-mass.html | TX0009459306 |
| ISO New England warns of gas pipeline constraints while promising adequate power for winter | The Republican | Advance | https://www.masslive.com/news/2017/11/iso_new_england_power_plants_o.html | TX0008509691 |
| It Takes 2 Bakery opening Saturday in Westfield | The Republican | Advance | https://www.masslive.com/news/2018/06/it_takes_2_bakery_opening_satu.html | TX0008637207 |
| Jae Crowder: Boston Celtics pitch showed Kevin Durant 'everything we had' on Warriors: 'And he went and joined them' | The Republican | Advance | https://www.masslive.com/celtics/2016/07/jae_crowder_boston_celtics_pit.html | TX0008334662 |
| Jay Gonzalez condemns Gov. Charlie Baker's move to send National Guard troops to southern border | The Republican | Advance | https://www.masslive.com/politics/2018/06/jay_gonzalez_condemns_gov_char.html | TX0008637207 |
| Jerod Mayo: Jacoby Brissett is the starting QB 'until I say he's not' | The Republican | Advance | https://www.masslive.com/patriots/2024/09/jerod-mayo-jacoby-brissett-is-the-starting-qb-until-i-say-hes-not.html | TX0009444624 |
| Job-munching robots may be taxed (Editorial) | The Republican | Advance | https://www.masslive.com/opinion/2017/09/job-munching_robots_may_be_tax.html | TX0008473079 |
| Joe Mazzulla praises young Celtics wing after surprise minutes | The Republican | Advance | https://www.masslive.com/celtics/2024/10/joe-mazzulla-praises-young-celtics-wing-after-surprise-minutes.html | TX0009459306 |
| John Krasinski Eddie Vedder get dinner before Pearl Jam's Boston show | The Republican | Advance | https://www.masslive.com/boston/2024/09/john-krasinski-eddie-vedder-get-dinner-before-pearl-jams-boston-show.html | TX0009444624 |
| Julio César Román-Ríos is an acclaimed plant business owner | The Republican | Advance | https://www.masslive.com/news/2024/09/julio-cesar-roman-rios-is-an-acclaimed-plant-business-owner.html | TX0009444624 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Lax state protocols on breathalyzer tests imperil Massachusetts drunk driving cases | *The Republican* | Advance | https://www.masslive.com/politics/2017/02/lax_state_protocols_on_breatha.html | TX0008423574 |
| Legendary songwriter who co-wrote hits for the Eagles dies at 78 | *The Republican* | Advance | https://www.masslive.com/entertainment/2024/09/legendary-songwriter-who-co-wrote-hits-for-the-eagles-dies-at-78.html | TX0009444624 |
| Legislators call for 'immediate action' at Souza-Baranowski in wake of attack on officers | *The Republican* | Advance | https://www.masslive.com/news/2024/10/legislators-call-for-immediate-action-at-souza-baranowski-in-wake-of-attack-on-officers.html | TX0009459306 |
| Longmeadow's Eric Lesser sworn in for second state Senate term | *The Republican* | Advance | https://www.masslive.com/politics/2017/01/longmeadows_eric_lesser_sworn.html | TX0008360089 |
| Lower-income voters could hold the keys to the White House. Ralph Nader explains why \| John L. Micek | *The Republican* | Advance | https://www.masslive.com/politics/2024/09/lower-income-voters-could-hold-the-keys-to-the-white-house-ralph-nader-explains-why-john-l-micek.html | TX0009444624 |
| Man arrested after shooting sister's ex-boyfriend in Canton police say | *The Republican* | Advance | https://www.masslive.com/news/2024/10/man-arrested-after-shooting-sisters-ex-boyfriend-in-canton-police-say.html | TX0009459306 |
| Man charged with two counts of assault to murder in Boston shooting | *The Republican* | Advance | https://www.masslive.com/news/2024/09/man-charged-with-two-counts-of-assault-to-murder-in-boston-shooting.html | TX0009444624 |
| Man who escaped Norfolk prison found in Foxborough after hours of searching | *The Republican* | Advance | https://www.masslive.com/news/2024/10/man-who-escaped-norfolk-prison-found-in-foxborough-after-hours-of-searching.html | TX0009459306 |
| Man with gun drove moped toward officers in Dorchester police say | *The Republican* | Advance | https://www.masslive.com/news/2024/10/man-with-gun-drove-moped-toward-officers-in-dorchester-police-say.html | TX0009459306 |
| Mass. acupuncturist charged in connection with indecent assault of client | *The Republican* | Advance | https://www.masslive.com/news/2024/09/mass-acupuncturist-charged-in-connection-with-indecent-assault-of-client.html | TX0009444624 |
| Mass. Gov. Healey announces $350M for Cape Cod bridges rebuild | *The Republican* | Advance | https://www.masslive.com/politics/2024/10/mass-gov-healey-announces-350m-for-cape-cod-bridges-rebuild.html | TX0009459306 |
| Mass. massage therapist arrested after customer claims inappropriate touching | *The Republican* | Advance | https://www.masslive.com/police-fire/2024/10/mass-massage-therapist-arrested-after-customer-claims-inappropriate-touching.html | TX0009459306 |
| Mass. National Guardsman found with child sex abuse photos prosecutors say | *The Republican* | Advance | https://www.masslive.com/news/2024/10/mass-national-guardsman-found-with-child-sex-abuse-photos-prosecutors-say.html | TX0009459306 |
| Mass. Primary 2024: Rep. Marjorie Decker pulls ahead in 25th Middlesex race | *The Republican* | Advance | https://www.masslive.com/news/2024/09/mass-primary-2024-rep-marjorie-decker-pulls-ahead-in-25th-middlesex-race.html | TX0009444624 |
| Mass. residents caught a glimpse of latest SpaceX mission Tuesday morning | *The Republican* | Advance | https://www.masslive.com/news/2024/09/mass-residents-caught-a-glimpse-of-latest-spacex-mission-tuesday-morning.html | TX0009444624 |
| Mass. State Lottery winner: $1 million prize won on 'Monopoly' ticket | *The Republican* | Advance | https://www.masslive.com/lottery/2024/09/mass-state-lottery-winner-1-million-prize-won-on-monopoly-ticket.html | TX0009444624 |
| Mass. State Lottery winner: $100 000 prize won from $1 game | *The Republican* | Advance | https://www.masslive.com/lottery/2024/10/mass-state-lottery-winner-100000-prize-won-from-1-game.html | TX0009459306 |
| Mass. State Lottery winner: $5 million grand prize claimed in crossword game | *The Republican* | Advance | https://www.masslive.com/lottery/2024/10/mass-state-lottery-winner-5-million-grand-prize-claimed-in-crossword-game.html | TX0009459306 |
| Mass. State Lottery winner: Cumberland Farms sells $20K a month for 10 years ticket | *The Republican* | Advance | https://www.masslive.com/lottery/2024/10/mass-state-lottery-winner-cumberland-farms-sells-20k-a-month-for-10-years-ticket.html | TX0009459306 |
| Mass. State Lottery winner: Final $4M grand prize claimed in $10 game | *The Republican* | Advance | https://www.masslive.com/lottery/2024/10/mass-state-lottery-winner-final-4m-grand-prize-claimed-in-10-game.html | TX0009459306 |
| Mass. State Lottery winner: Siblings each win $25K a year for life prizes | *The Republican* | Advance | https://www.masslive.com/lottery/2024/09/mass-state-lottery-winner-siblings-each-win-25k-a-year-for-life-prizes.html | TX0009444624 |
| Mass. woman hospitalized after ATV crash in N.H. state park | *The Republican* | Advance | https://www.masslive.com/news/2024/10/mass-woman-hospitalized-after-atv-crash-in-nh-state-park.html | TX0009459306 |
| Massachusetts activists urge renewal of protective program for refugees from Honduras Haiti and elsewhere | *The Republican* | Advance | https://www.masslive.com/politics/2017/11/massachusetts_activists_urge_r.html | TX0008496599 |
| Massachusetts children with mental health problems struggle to get care | *The Republican* | Advance | https://www.masslive.com/politics/2017/12/massachusetts_children_with_me.html | TX0008509691 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Massachusetts crafts 'social equity' program to help minorities and drug offenders enter marijuana industry | *The Republican* | Advance | https://www.masslive.com/politics/2018/06/massachusetts_crafts_social_eq.html | TX0008637207 |
| Massachusetts fund created to aid Puerto Rico | *The Republican* | Advance | https://www.masslive.com/politics/2017/09/massachusetts_fund_created_to.html | TX0008473079 |
| Massachusetts high court case considers workers' compensation for newspaper deliverers | *The Republican* | Advance | https://www.masslive.com/politics/2018/01/sjc_case_considers_workers_com.html | TX0008509678 |
| Massachusetts preparing to help Puerto Rican refugees | *The Republican* | Advance | https://www.masslive.com/politics/2017/09/massachusetts_preparing_to_hel.html | TX0008473079 |
| Massachusetts Senate expands benefits  protections for veterans | *The Republican* | Advance | https://www.masslive.com/politics/2016/06/massachusetts_senate_expands_b.html | TX0008322839 |
| MassDOT says E-ZPass system accuracy rate of greater than 99 percent six months into all-electronic tolling | *The Republican* | Advance | https://www.masslive.com/news/2017/05/massdot_says_e-zpass_system_ac.html | TX0008399083 |
| MassMutual lays off 150 around country as a result of MetLife deal | *The Republican* | Advance | https://www.masslive.com/business-news/2016/11/massmutual.html | TX0008381705 |
| Mattapan man charged in Tuesday afternoon Dorchester stabbing | *The Republican* | Advance | https://www.masslive.com/news/2024/10/mattapan-man-charged-in-tuesday-afternoon-dorchester-stabbing.html | TX0009459306 |
| Matthew Judon piling up sacks for new team  cussing out Eagles fans | *The Republican* | Advance | https://www.masslive.com/patriots/2024/09/matthew-judon-piling-up-sacks-for-new-team-cussing-out-eagles-fans.html | TX0009444624 |
| Mega Millions $800 million jackpot won on single ticket sold in Texas | *The Republican* | Advance | https://www.masslive.com/lottery/2024/09/mega-millions-800-million-jackpot-won-on-single-ticket-sold-in-texas.html | TX0009444624 |
| MGM closes purchase of former Springfield School Department HQ at 195 State | *The Republican* | Advance | https://www.masslive.com/business-news/2016/04/mgm_closes_purchase_of_former_school_dep.html | TX0008278359 |
| MGM Springfield completes demolition and facade preservation of United Electric Light building on State Street (photos) | *The Republican* | Advance | https://www.masslive.com/business-news/2016/06/mgm_springfield_completes_demo.html | TX0008322839 |
| Minority Business Alliance to host 'How to do Business with MGM Springfield' meeting | *The Republican* | Advance | https://www.masslive.com/business-news/2017/12/mgm_springfield_and_minority_business_al.html | TX0008509691 |
| Mookie Betts back in World Series  will face player Red Sox traded him for | *The Republican* | Advance | https://www.masslive.com/redsox/2024/10/mookie-betts-back-in-world-series-will-face-player-red-sox-traded-him-for.html | TX0009459306 |
| More than $5.6 billion was lost in cryptocurrency schemes in 2023 | *The Republican* | Advance | https://www.masslive.com/news/2024/09/more-than-56-billion-was-lost-in-cryptocurrency-schemes-in-2023.html | TX0009444624 |
| Mother  13-year-old son identified as people killed in New Bedford rollover crash | *The Republican* | Advance | https://www.masslive.com/news/2024/09/mother-13-year-old-son-identified-as-people-killed-in-new-bedford-rollover-crash.html | TX0009444624 |
| Motorcyclist dead after Newbury crash on I-95  report says | *The Republican* | Advance | https://www.masslive.com/news/2024/09/motorcyclist-dead-after-newbury-crash-on-i-95-report-says.html | TX0009444624 |
| N. Attleborough police shoot suspect after officer dragged by motor vehicle | *The Republican* | Advance | https://www.masslive.com/news/2024/09/n-attleborough-police-shoot-suspect-after-officer-dragged-by-motor-vehicle.html | TX0009444624 |
| Nearly 10 million pounds of ready-to-eat meat  poultry products recalled | *The Republican* | Advance | https://www.masslive.com/news/2024/10/nearly-10-million-pounds-of-ready-to-eat-meat-poultry-products-recalled.html | TX0009459306 |
| New England electricity prices 47% higher last month than national average | *The Republican* | Advance | https://www.masslive.com/business-news/2017/01/federal_government_electicty_price_here.html | TX0008360089 |
| New England Mutiny alum Morgan Andrews selected third overall in 2017 NWSL Draft | *The Republican* | Advance | https://www.masslive.com/mutiny/2017/01/new_england_mutiny_alum_morgan.html | TX0008360089 |
| New food hall opening in Cambridge reveals opening date  more concepts | *The Republican* | Advance | https://www.masslive.com/entertainment/2024/10/new-food-hall-opening-in-cambridge-reveals-opening-date-more-concepts.html | TX0009459306 |
| New hotel  affordable housing among projects approved in Boston this month | *The Republican* | Advance | https://www.masslive.com/news/2024/10/new-hotel-affordable-housing-among-projects-approved-in-boston-this-month.html | TX0009459306 |
| New technology tracks Connecticut River nitrogen pollution in Massachusetts | *The Republican* | Advance | https://www.masslive.com/news/2018/06/state_feds_institute_new_pollu.html | TX0008637207 |
| Nick Cocchi 'moving forward' as Hampden County sheriff after arraignment | *The Republican* | Advance | https://www.masslive.com/westernmass/2024/09/nick-cocchi-moving-forward-as-hampden-county-sheriff-after-arraignment.html | TX0009444624 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Northampton protesters pledge solidarity with Standing Rock pipeline resistance in North Dakota | The Republican | Advance | https://www.masslive.com/news/2016/09/northampton_protest_targets_da.html | TX0008404254 |
| Opponents say Massachusetts not prepared for 'drugged driving' if Question 4 legalizing marijuana passes | The Republican | Advance | https://www.masslive.com/politics/2016/10/opponents_say_massachusetts_no.html | TX0008404264 |
| Oxford man accused of possession dissemination of child sexual abuse materials | The Republican | Advance | https://www.masslive.com/news/2024/10/oxford-man-accused-of-possession-dissemination-of-child-sexual-abuse-materials.html | TX0009459306 |
| Patriots all-time receiving leader gets good news on uncommon Hall of Fame path | The Republican | Advance | https://www.masslive.com/patriots/2024/10/patriots-all-time-receiving-leader-gets-good-news-on-uncommon-hall-of-fame-path.html | TX0009459306 |
| Patriots can't start Drake Maye right now \| Mark Daniels | The Republican | Advance | https://www.masslive.com/patriots/2024/09/patriots-cant-start-drake-maye-right-now-mark-daniels.html | TX0009444624 |
| Patriots coach sheds more light on Drake Maye's plan | The Republican | Advance | https://www.masslive.com/patriots/2024/10/patriots-coach-sheds-more-light-on-drake-mayes-plan.html | TX0009459306 |
| Patriots rival emerges as Davante Adams frontrunner, but there's a catch | The Republican | Advance | https://www.masslive.com/patriots/2024/10/patriots-rival-emerges-as-davante-adams-frontrunner-but-theres-a-catch.html | TX0009459306 |
| Patriots rookie WR trending upward | The Republican | Advance | https://www.masslive.com/patriots/2024/10/patriots-rookie-wr-trending-upward.html | TX0009459306 |
| Patriots Thursday night game won't be on local TV in much of Mass. Here's why. | The Republican | Advance | https://www.masslive.com/patriots/2024/09/patriots-thursday-night-game-wont-be-on-local-tv-in-much-of-mass-heres-why.html | TX0009444624 |
| Patriots vet says 'selfish' players are hurting the team | The Republican | Advance | https://www.masslive.com/patriots/2024/10/patriots-vet-says-selfish-players-are-hurting-the-team.html | TX0009459306 |
| Paul Newton 'thrilled' to be new principal at Westfield's South Middle School | The Republican | Advance | https://www.masslive.com/news/2017/08/paul_newton_thrilled_to_be_new.html | TX0008473073 |
| Pembroke man convicted of driving drunk causing crash that killed 13-year-old girl | The Republican | Advance | https://www.masslive.com/news/2024/09/pembroke-man-convicted-of-driving-drunk-causing-crash-that-killed-13-year-old-girl.html | TX0009444624 |
| Pioneering country music legend dies at 88: 'What a great loss' | The Republican | Advance | https://www.masslive.com/entertainment/2024/09/pioneering-country-music-legend-dies-at-88-what-a-great-loss.html | TX0009444624 |
| Placebo effect could lead to new non-opioid painkiller drug researchers say | The Republican | Advance | https://www.masslive.com/news/2024/09/placebo-effect-could-lead-to-new-non-opioid-painkiller-drug-researchers-say.html | TX0009444624 |
| Police step up presence at Worcester schools after social media threats | The Republican | Advance | https://www.masslive.com/worcester/2024/09/police-step-up-presence-at-worcester-schools-after-social-media-threats.html | TX0009444624 |
| Quebec City honors Bruins legend a native son | The Republican | Advance | https://www.masslive.com/bruins/2024/10/quebec-city-honors-bruins-legend-a-native-son.html | TX0009459306 |
| Really starting to gel': Springfield Central Cultural District walk impresses city state officials | The Republican | Advance | https://www.masslive.com/news/2016/03/local_and_state_officials_enth.html | TX0008278358 |
| Renata Mauriz provides support she wishes she had as an undocumented teen | The Republican | Advance | https://www.masslive.com/news/2024/09/renata-mauriz-provides-support-she-wishes-she-had-as-an-undocumented-teen.html | TX0009444624 |
| Rock band's lead singer says he'll quit if enough fans tell him to 'go' | The Republican | Advance | https://www.masslive.com/entertainment/2024/09/rock-bands-lead-singer-says-hell-quit-if-enough-fans-tell-him-to-go.html | TX0009444624 |
| Roxbury fatal stabbing suspect expected to plead guilty DA says | The Republican | Advance | https://www.masslive.com/news/2024/10/roxbury-fatal-stabbing-suspect-expected-to-plead-guilty-da-says.html | TX0009459306 |
| Schools convert to environmentally friendly cleaning products to promote health in Holyoke | The Republican | Advance | https://www.masslive.com/news/2017/05/schools_convert_to_environment.html | TX0008399083 |
| Security tightened at Waltham school after social media threats; backpacks banned | The Republican | Advance | https://www.masslive.com/news/2024/09/security-tightened-at-waltham-school-after-social-media-threats-backpacks-banned.html | TX0009444624 |
| See inside the new Dunkin' Donuts 'next generation' store with taps for nitro and cold brew coffee | The Republican | Advance | https://www.masslive.com/news/boston/2018/01/see_inside_the_new_dunkin_donu.html | TX0008509678 |
| Seen@ 2017 Howdy Awards honoring Western Mass. hospitality workers for service excellence | The Republican | Advance | https://www.masslive.com/business-news/2017/05/howdy_awards_honor_employees_for_service.html | TX0008399083 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Several people injured after 'major crash' on Mass. Pike in Westborough | The Republican | Advance | https://www.masslive.com/news/2024/10/several-people-injured-after-major-crash-on-mass-pike-in-westborough.html | TX0009459306 |
| Should Mass. change how tipped workers are paid? Industry divided as $15 wage heads to voters | The Republican | Advance | https://www.masslive.com/politics/2024/10/should-servers-and-bartenders-be-paid-the-mass-minimum-wage-its-up-to-the-voters.html | TX0009459306 |
| Six Flags New England introduces new rides including Superman virtual reality coaster (Videos) | The Republican | Advance | https://www.masslive.com/news/2016/03/six_flags_introduces_fireball.html | TX0008278358 |
| Southwick police officers self-administer Narcan after exposure during overdose response | The Republican | Advance | https://www.masslive.com/news/2018/06/southwick_police_officers_self.html | TX0008637207 |
| Southworth Paper files for bankruptcy a month after abruptly closing in Agawam  Turners Falls  Seattle | The Republican | Advance | https://www.masslive.com/business-news/2017/09/southworth_paper_files_for_bankruptcy_a.html | TX0008473079 |
| Spooky season coming to Dunkin' with new Halloween-themed bites, brews | The Republican | Advance | https://www.masslive.com/entertainment/2024/10/spooky-season-coming-to-dunkin-with-new-halloween-themed-bites-brews.html | TX0009459306 |
| Springfield Attorney Tahirah Amatul-Wadud to challenge US Rep. Richard Neal in 2018 | The Republican | Advance | https://www.masslive.com/politics/2017/12/springfield_attorney_tahirah_a.html | TX0008509691 |
| Springfield City Council considers stronger 'demolition delay' ordinance for historically significant city buildings | The Republican | Advance | https://www.masslive.com/news/2016/12/springfield_city_council_consi_55.html | TX0008360120 |
| Springfield court officers ordered to pay up in wake of parking scandal | The Republican | Advance | https://www.masslive.com/news/2016/04/springfield_court_officers_ord.html | TX0008278359 |
| Springfield family describes discovery of baby boy in grocery bag | The Republican | Advance | https://www.masslive.com/westernmass/2024/10/springfield-family-describes-discovery-of-baby-boy-in-grocery-bag.html | TX0009459306 |
| Springfield Parking Authority executive director Mary McNally resigns  cites lack of support | The Republican | Advance | https://www.masslive.com/news/2016/05/mary_mcnally_resigns_as_execut.html | TX0008322796 |
| Springfield Rescue Mission gathering clothing  toiletries for homeless | The Republican | Advance | https://www.masslive.com/westernmass/2024/10/springfield-rescue-mission-gathering-clothing-toiletries-for-homeless.html | TX0009459306 |
| Springfield Thunderbirds release promotional schedule for 2024-25 season | The Republican | Advance | https://www.masslive.com/thunderbirds/2024/09/springfield-thunderbirds-release-promotional-schedule-for-2024-25-season.html | TX0009444624 |
| Springfield Union Station  west-east rail net $37M from feds | The Republican | Advance | https://www.masslive.com/westernmass/2024/10/springfield-union-station-west-east-rail-net-37m-from-feds.html | TX0009459306 |
| Star of popular History Channel series 'American Pickers' dies at 60 | The Republican | Advance | https://www.masslive.com/entertainment/2024/10/star-of-popular-history-channel-series-american-pickers-dies-at-60.html | TX0009459306 |
| Starting OL downgraded to out  missing Patriots' game in London | The Republican | Advance | https://www.masslive.com/patriots/2024/10/starting-ol-downgraded-to-out-missing-patriots-game-in-london.html | TX0009459306 |
| Street in Harvard's Arboretum to be renamed Flora Way after enslaved woman | The Republican | Advance | https://www.masslive.com/news/2024/10/street-in-harvards-arboretum-to-be-renamed-flora-way-after-enslaved-woman.html | TX0009459306 |
| Stuffing or potatoes? Here's the most popular Thanksgiving side dish in Mass. | The Republican | Advance | https://www.masslive.com/entertainment/2024/10/stuffing-or-potatoes-heres-the-most-popular-thanksgiving-side-dish-in-mass.html | TX0009459306 |
| Take a look at Jay's Bed & Breakfast in Holyoke ahead of June 3 grand opening | The Republican | Advance | https://www.masslive.com/news/2016/05/take_a_look_at_jays_bed_breakf.html | TX0008322796 |
| Take a walk: Springfield to promote pedestrian-friendly downtown district | The Republican | Advance | https://www.masslive.com/news/2016/03/take_a_walk_springfield_launch.html | TX0008278358 |
| Tax break helps Massachusetts students attend private school  but it could be repealed | The Republican | Advance | https://www.masslive.com/politics/2018/06/new_tax_break_-_if_not_repeale.html | TX0008637207 |
| Teen facing home invasion  murder charges in connection with Dorchester double shooting | The Republican | Advance | https://www.masslive.com/news/2024/09/teen-facing-home-invasion-murder-charges-in-connection-with-dorchester-double-shooting.html | TX0009444624 |
| The Big E broke all time total attendance record in 2024 | The Republican | Advance | https://www.masslive.com/the-big-e/2024/09/the-big-e-broke-all-time-total-attendance-record-in-2024.html | TX0009444624 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| The elephant in Patriots' room isn't going away \| Karen Guregian | *The Republican* | Advance | https://www.masslive.com/patriots/2024/10/the-elephant-in-the-patriots-room-isnt-going-away-karen-guregian.html | TX0009459306 |
| The Republican endorses Hillary Clinton in presidential contest (Editorial) | *The Republican* | Advance | https://www.masslive.com/opinion/2016/10/the_republican_endorses_hillar.html | TX0008404264 |
| Three top-6 Bruins forwards set to make preseason debut vs. Flyers | *The Republican* | Advance | https://www.masslive.com/bruins/2024/10/three-top-6-bruins-forwards-set-to-make-preseason-debut-vs-flyers.html | TX0009459306 |
| Thunderbirds open 2024-25 season Saturday with hopes of establishing more memories | *The Republican* | Advance | https://www.masslive.com/thunderbirds/2024/10/thunderbirds-open-2024-25-season-saturday-with-hopes-of-establishing-more-memories.html | TX0009459306 |
| Trans Gloucester teen attacked by other teens for being trans mother says | *The Republican* | Advance | https://www.masslive.com/news/2024/09/trans-gloucester-teen-attacked-by-other-teens-for-being-trans-mother-says.html | TX0009444624 |
| Transmission developer TDI offers $20 million for Western Massachusetts home energy retrofits if it wins statewide clean electricity contract | *The Republican* | Advance | https://www.masslive.com/politics/2017/11/anti-poverty_agency_western_ma.html | TX0008496599 |
| Turners Falls dig into bloody history of American Indian massacre helping spur move to change high school mascot | *The Republican* | Advance | https://www.masslive.com/news/2016/09/in_turners_dig_into_bloody_mas.html | TX0008404254 |
| Two Bruins prospects make college decisions | *The Republican* | Advance | https://www.masslive.com/bruins/2024/09/two-bruins-prospects-make-college-decisions.html | TX0009444624 |
| UMass Medical Zoology lab adds mosquitoes to testing repertoire (video) | *The Republican* | Advance | https://www.masslive.com/news/2018/06/umass_medical_zoology_lab_adds.html | TX0008637207 |
| Under wave of criticism 'West Mass' put on pause while survey seeks public input | *The Republican* | Advance | https://www.masslive.com/business-news/2017/04/say_yes_to_west_mass_greater_springfield.html | TX0008399158 |
| US Rep. Richard Neal ex-Obama Drug Czar Michael Botticelli to discuss opioid epidemic at Shelburne Falls forum | *The Republican* | Advance | https://www.masslive.com/politics/2017/10/us_rep_richard_neal_ex-obama_d.html | TX0008496584 |
| US Senate panel to vote Thursday on contempt charges for subpoena-defying Steward boss | *The Republican* | Advance | https://www.masslive.com/politics/2024/09/us-senate-panel-to-vote-thursday-on-contempt-charges-for-subpoena-defying-steward-boss.html | TX0009444624 |
| US Sens. Warren Markey probe alleged conflict in Spectra pipeline review | *The Republican* | Advance | https://www.masslive.com/news/2016/07/sens_warren_markey_probe_alleg.html | TX0008334656 |
| Way Finders begins demolition of old Peter Pan Springfield Bus Terminal | *The Republican* | Advance | https://www.masslive.com/business-news/2018/11/way_finders_begins_demolition_of_old_pet.html | TX0008670953 |
| Westfield International Air Show draws thousands of spectators | *The Republican* | Advance | https://www.masslive.com/news/2017/08/westfield_international_air_sh_8.html | TX0008473073 |
| What they're saying nationally after Patriots lose to Jaguars in London | *The Republican* | Advance | https://www.masslive.com/patriots/2024/10/what-theyre-saying-nationally-after-patriots-lose-to-jaguars-in-londdon.html | TX0009459306 |
| With Menck USA window factory shutdown what happens to tax breaks loan guarantee? | *The Republican* | Advance | https://www.masslive.com/business-news/2017/01/menck_usa_window_factory_has_shut_down_w.html | TX0008360089 |
| With new contract UMass President Marty Meehan on track to make nearly $1 million a year | *The Republican* | Advance | https://www.masslive.com/news/2018/06/with_new_contract_umass_presid.html | TX0008637207 |
| Yes Jerod Mayo walked back his comments. He doesn't think it's a big deal. | *The Republican* | Advance | https://www.masslive.com/patriots/2024/10/jerod-mayo-walked-back-his-comments-he-doesnt-think-its-a-big-deal.html | TX0009459306 |
| 'Free Solo' climber Alex Honnold often sees melted glaciers on his climbs. It's changed the course of his career | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/free-solo-climber-alex-honnold-career-path-climate-2024-10 | TX0009458693 |
| 'Glossing' at work is a form of toxic positivity, and it may be holding you back | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/glossing-could-be-holding-you-back-at-work-toxic-positivity-2024-9 | TX0009467999 |
| 'The Lord of The Rings' made almost $3 billion at the box office — so you might be surprised by how much its actors got paid | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/lord-of-the-rings-cast-salaries-pay-2024-9 | TX0009467999 |
| 'We will not stand down': White House warns China after their latest clash with the US Navy in the South China Sea | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/white-house-responds-to-chinese-aggression-in-the-south-china-sea-2018-10?utm_content=buffer86912&amp;utm_medium=social&amp;utm_source=facebook.com&amp;utm_campaign=buffer-bi | TX0009456398 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| $100 billion club shrinks to 12 members as slump in stocks knocks 3 people out | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/100-billion-club-nvidia-huang-tech-stocks-dell-adani-wealth-2024-9 | TX0009467999 |
| 2 swing states show why the US is struggling to build enough houses | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/arizona-pennsylvania-swing-state-home-prices-surge-housing-shortage-2024-10 | TX0009458693 |
| 4 victims on Mike Lynch's yacht were trapped inside air bubbles before suffocating  report suggests | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/4-mike-lynch-yacht-victims-trapped-air-bubbles-suffocate-report-2024-9 | TX0009467999 |
| A 71-year-old champion sprinter didn't start until she was 57. She shared 4 tips for getting fit at any age. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/sprinter-get-fit-senior-games-tips-longevity-2024-9 | TX0009467999 |
| A Black Workday employee sued the company after it sent police to his home for a 'wellness check' | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/workday-lawsuit-employee-claims-race-disability-discrimination-police-wellness-check-2024-10 | TX0009458693 |
| A cure for doomscrolling | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/cure-for-doomscrolling-shaming-your-friends-screentime-app-2024-10 | TX0009458693 |
| A designer's take on LinkedIn's 'Open to Work' banner went viral. It reignited the platform's most controversial debate. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/linkedin-open-to-work-banner-desperate-graphic-designer-courtney-myers-2024-9 | TX0009467999 |
| A Gen Xer was tired of balancing 2 jobs and earning under $50 000 a year so he went back to school. The decision 'changed his life' he said. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/going-back-college-worth-it-higher-paying-job-genx-father-2024-10 | TX0009458693 |
| A leading remote-work expert says Amazon's RTO order is about 'backdoor layoffs' | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/amazon-return-to-office-backdoor-layoffs-rto-nick-bloom-2024-10 | TX0009458693 |
| A majority of North Carolina homeowners didn't have flood insurance. Then Helene hit. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/hurricane-helene-north-carolina-flood-insurance-2024-10 | TX0009458693 |
| A massive Ukrainian drone attack on Moscow closed 3 of its 4 airports | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/russia-shut-three-moscow-airports-after-massive-ukraine-drone-strike-2024-9 | TX0009467999 |
| A millennial with a Ph.D. and over $250k in student-loan debt says she's been looking for a job for 4 years. She wishes she prioritized work experience over education. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/millennial-phd-cant-find-job-significant-student-loan-debt-2024-10 | TX0009458693 |
| A millennial woman who made nearly $250k secretly working 2 jobs says it helped her enter a relationship for the 'right reasons' — not financial security | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/secretly-working-two-jobs-making-250k-cant-buy-home-california-2024-9 | TX0009467999 |
| A neuroscientist is more efficient than ever after making 3 simple changes that take advantage of when her brain works best | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/3-things-neuroscientist-book-optimizing-workflow-efficient-as-possible-2024-9 | TX0009467999 |
| A new housing plan wants to give middle-class Americans the kind of support typically reserved for low-income households | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/aoc-democrats-build-european-style-social-housing-lower-home-costs-2024-9 | TX0009467999 |
| A pro-Trump PAC has received millions in crypto donations since June | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/trump-pac-raised-millions-crypto-donations-since-june-2024-10 | TX0009458693 |
| A retired Florida cop moved to Thailand with his wife and their dog. He says his new life is cheaper  safer  and less stressful | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/retired-florida-cop-moved-to-chiang-mai-thailand-cheaper-safer-2024-9 | TX0009458693 |
| A Russian warlord who seemingly put a machine gun on a Cybertruck says Elon Musk 'remotely disabled' the militarized EV | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/chechen-warlord-says-elon-musk-disabled-his-cybertruck-2024-9 | TX0009467999 |
| A secretive Russian submarine unit could sabotage the subsea network of cables that powers the internet | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/russian-secret-sub-unit-menaces-undersea-cables-2024-9 | TX0009467999 |
| A tech investor analysed his 5000 monthly emails and explained how startups can stand out | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/white-star-capital-vc-christian-hernandez-explained-his-email-habits-and-how-startups-can-stand-out-2017-5 | TX0009456126 |
| A top 'engineer' faked his degrees and only had a high-school education. He got away with it for years. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/top-engineer-faked-degrees-15-years-only-high-school-2024-9 | TX0009467999 |
| A top US security official says America will make sure Iran faces 'severe consequences' for escalating its conflict with Israel | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/us-warns-severe-consequences-for-iran-after-attack-on-israel-2024-10 | TX0009458693 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| A trio of crises threatens to upend the race 5 weeks before Election Day | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/kamala-harris-donald-trump-crises-middle-east-strike-hurricane-election-2024-10 | TX0009458693 |
| A US missile-defense system, hailed as the world's best, is headed to Israel to counter Iran | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/thaad-terminal-high-altitude-area-defense-us-air-deployed-israel-2024-10 | TX0009458693 |
| A VC fund that keeps picking British AI winners has raised another £120 million | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/octopus-ventures-has-raised-a-120-million-fund-to-invest-in-uk-startups-2017-3 | TX0009456400 |
| A worker won $600 000 after Twitter said his goodbye messages showed he had resigned. The case holds valuable lessons for staff and employers. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/elon-musk-twitter-unfair-dismissal-case-learnings-for-workers-employers-2024-9 | TX0009467999 |
| Activist investor Starboard has informed Pfizer it has taken a stake | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/starboard-activist-significant-stake-in-drugmaker-pfizer-2024-10 | TX0009458693 |
| Adtech execs keep leaving. It's a sign of a new era. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/adtech-leadership-changes-signal-new-phase-amid-investor-pressure-2024-10 | TX0009458693 |
| Alibaba's South China Morning Post is staffing up in the US as part of a global expansion | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/alibabas-south-china-morning-post-readies-its-us-push-2019-4 | TX0009456174 |
| Amazon's AI chatbot will help you shop. Just don't ask it for a 'dupe.' | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/amazon-ai-chatbot-rufus-dupe-replica-doop-explained-2024-10 | TX0009458693 |
| Amazon's AI data center dream runs into the reality of 'zombie' facilities  higher costs  and labor shortages | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/amazon-data-centers-delays-costs-power-labor-shortages-aws-ai-2024-10 | TX0009458693 |
| Amazon's RTO push is an outlier — the tech world remains all in on hybrid work | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/hybrid-work-tech-companies-rto-amazon-dell2024-10 | TX0009458693 |
| America's so-so economy | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/economy-jobs-report-sentiment-consumers-elections-recession-inflation-mortgage-rates-2024-9 | TX0009467999 |
| Americans are piling into a hot new type of ETF investing | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/investing-in-etf-model-portfolios-advantages-over-mutual-funds-jpmorgan-2024-9 | TX0009467999 |
| Americans are turning to new ways to cut expenses right now | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/how-americans-are-saving-money-less-travel-diy-projects-clothes-2024-9 | TX0009467999 |
| An angry landlord is leading calls for an Amazon boycott after the company canceled its HQ2 plans for New York City | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/angry-landlord-boycott-amazon-hq2-2019-2?utm_source=referral&amp;utm_medium=aol | TX0009456140 |
| An ex-Wall Street banker who's visited all 50 states at least 3 times shares his least favorite US cities | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/least-favorite-us-cities-from-banker-turned-travel-blogger-2024-8 | TX0009467999 |
| An M&A spree in influencer marketing is boosting the creator economy | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/acquisition-spree-in-influencer-marketing-is-bolstering-the-creator-economy-2024-9 | TX0009467999 |
| Anna Kendrick knows her next project isn't what you'd expect from her | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/anna-kendrick-movie-roles-twilight-pitch-perfect-a-simple-favor-2024-10 | TX0009458693 |
| Anthropic's AI tool does admin, browses the internet, and orders pizza. Here's what to know about Claude 'computer use.' | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/anthropic-claude-computer-use-ai-explainer-2024-10 | TX0009458693 |
| Anthropic's power players: Here are the 11 leaders helping shape the future of the Amazon-backed AI company | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/here-are-the-executives-running-anthropic-right-now-2024-10 | TX0009458693 |
| Apple just lost a decadelong EU tax case. Now it must pay $14 billion. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/apple-pay-back-taxes-eu-court-case-decision-2024-9 | TX0009467999 |
| Apple Vision Pro is looking like a pretty lonely product | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/apple-vision-pro-app-problem-developers-2024-10 | TX0009458693 |
| Apple's China rival Huawei just upstaged the iPhone 16 launch | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/huawei-china-upstage-apple-iphone16-launch-2024-9 | TX0009467999 |
| Apple's made-in-the-USA chips signal a turnaround for the US's big semiconductor bet | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/tsmc-making-apple-iphone-chips-helps-us-semiconductor-bet-2024-10 | TX0009458693 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Apple's new AirPods will lower the volume so you can have a conversation in real life. It's still probably rude. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/apple-airpods-new-conversational-awareness-noise-canceling-earbuds-rude-volume-2024-9 | TX0009467999 |
| As Hollywood gets back to work, new rules bring new pain points | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/tv-shows-bounce-back-new-rules-bring-pain-hollywood-points-2024-9 | TX0009467999 |
| Asia's newest billionaire founded a grocery store in 1987 and never gave up any stake — until this week's IPO | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/lee-thiam-wah-asia-newest-billionaire-99-speed-mart-ipo-2024-9 | TX0009467999 |
| AWS CEO says most staff he's spoken with are 'excited' about RTO leaked transcript shows | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/amazon-office-policy-aws-ceo-employees-rto-five-days-2024-10 | TX0009458693 |
| Beijing is no longer hiding its panic about the state of its economy | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/china-economy-stock-market-bazooka-liquidity-stimulus-sparks-panic-speculation-2024-9 | TX0009467999 |
| Big banks are bracing for losses as Americans struggle to pay off debt | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/big-banks-preparing-loan-loss-credit-card-auto-debt-cre-2024-10 | TX0009458693 |
| Big Short' investor Steve Eisman explains why he refuses to predict another financial crisis | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/steve-eisman-economy-outlook-financial-crisis-tech-bubble-artificial-intelligence-2024-9 | TX0009467999 |
| Big Tech workers got too used to perks. The pampering is over. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/big-tech-workers-pushed-limits-of-perks-benefits-pampering-over-2024-10 | TX0009458693 |
| Bill Gates privately said he donated $50 million to a pro-Harris super PAC report says | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/bill-gates-pro-kamala-harris-super-pac-nyt-2024-10 | TX0009458693 |
| Bill Gates' daughter Phoebe says friends have cut her off because of vaccine conspiracy theories about her dad | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/bill-gates-daughter-cut-out-by-friends-after-conspiracy-theories-2024-9 | TX0009467999 |
| Billionaire investor Ray Dalio has a solution for China but it'll need Beijing to radically remake its own rules | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/ray-dalio-solution-china-billionaire-investor-radical-change-beijing-2024-10 | TX0009458693 |
| BMW claims its upcoming Tesla rival will have almost double the range of a Model 3 | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/bmw-claims-inext-ev-will-have-twice-the-range-of-a-model-3-2018-1 | TX0009456175 |
| Boeing is looking for a $19 billion boost | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/boeing-19-billion-share-offering-boost-financials-liquidity-2024-10 | TX0009458693 |
| Boeing union endorses sweetened contract deal after nearly 7 weeks on strike | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/boeing-union-iam-endorses-contract-pay-raise-strike-2024-10 | TX0009458693 |
| Boeing workers are set to strike — and it could cost the company billions | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/boeing-strike-iam-factory-workers-planes-losses-revenue-billions-union-2024-9 | TX0009467999 |
| Boeing's 737 safety mess just got worse | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/boeing-737-safety-mess-just-got-worse-2024-10 | TX0009458693 |
| Boeing's European rival Airbus is cutting up to 2 500 jobs at its space and defense unit | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/airbus-european-aviation-cutting-jobs-space-defence-boeing-rival-2024-10 | TX0009458693 |
| Both Democrats and Republicans in North Carolina say misinformation is complicating Hurricane Helene relief efforts | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/hurricane-helene-relief-disinformation-misinformation-north-carolina-democrats-republicans-2024-10 | TX0009458693 |
| Brian Chesky breaks down what people get wrong about 'founder mode' | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/airbnb-ceo-brian-chesky-what-founder-mode-really-means-2024-10 | TX0009458693 |
| Brian Williams' executive producer dishes on Amazon's leap into live news | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/amazon-brian-williams-election-night-special-plan-executive-producer-2024-10 | TX0009458693 |
| California's attorney general is investigating a school district over its handling of Rosemead High sex abuse claims | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/el-monte-school-district-rosemead-high-sexual-abuse-investigation-2024-10 | TX0009458693 |
| Chief the networking group for executive women has laid off staff | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/chief-layoffs-networking-organization-executive-women-restructuring-2024-10 | TX0009458693 |
| China's stock markets reopen tomorrow after a weeklong break. Investors — and social media — are buzzing | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/china-stock-market-golden-week-holiday-return-rally-bazooka-stimulus-2024-10 | TX0009458693 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Companies are talking about how Election Day will impact them from slowing beer sales to people flying less | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/election-impact-companies-trump-harris-2024-10 | TX0009458693 |
| Convenient no more | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/pharmacy-cvs-walgreens-problems-desert-7-eleven-convenience-store-2024-10 | TX0009458693 |
| Dell's sudden 5-day return-to-office order leaves parents scrambling to find childcare | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/dell-staff-return-office-order-sparks-panic-parents-childcare-wfh-2024-10 | TX0009458693 |
| Developer Michael Shvo plans bulk sale of Mandarin Oriental condos after default | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/michael-shvo-beverly-hills-condo-project-default-luxury-2024-9 | TX0009467999 |
| Disney says it will appoint Bob Iger's successor as CEO in early 2026 | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/disney-bob-iger-ceo-successor-early-2026-james-gorman-chairman-2024-10 | TX0009458693 |
| Disney's CEO plan sparks speculation on what the drawn-out Bob Iger succession means | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/disney-bob-iger-ceo-succession-plan-questions-2024-10 | TX0009458693 |
| Elon Musk took the stage at a Trump rally to talk about taxes and the 'Department of Government Efficiency' | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/donald-trump-rally-elon-musk-save-department-government-efficiency-2024-10 | TX0009458693 |
| Elon Musk's 'apocalypse-proof' Cybertruck gets its 5th recall in 12 months | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/elon-musk-tesla-cybertruck-recalled-again-2024-10 | TX0009458693 |
| Eric Adams indictment unsealed: New York City Mayor charged with bribery and taking perks from Turkish government | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/eric-adams-indictment-unsealed-read-the-charges-2024-9 | TX0009467999 |
| Eric Adams says his lavish Turkey-funded travels were legal 'gifts' not bribes | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/eric-adams-dismiss-turkish-travels-were-gifts-not-bribes-2024-9 | TX0009467999 |
| Eric Adams' lawyer says he'll ask a judge to dismiss the mayor's bribery indictment as soon as next week | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/eric-adams-court-appearance-criminal-case-indictment-2024-9 | TX0009467999 |
| Everyone's talking about RTO. Here's why a leading expert thinks remote work is 'here to stay.' | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/wfh-remote-work-findings-rto-nick-bloom-2024-10 | TX0009458693 |
| Everything we know about the Han Solo movie directors being fired — and what happens next to the 'Star Wars' spinoff | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/star-wars-han-solo-movie-directors-phil-lord-christopher-miller-fired-2017-6 | TX0009456135 |
| Ex-Twitter CEO Parag Agrawal has moved his AI startup out of stealth, calling it Parallel | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/ex-twitter-ceo-parag-agrawal-ai-startup-stealth-parallel-2024-10 | TX0009458693 |
| Ford is stalling F-150 Lightning production and slashing manager bonuses as it races to cut costs | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/ford-pauses-electric-f-150-lightning-production-cuts-manager-bonuses-2024-10 | TX0009458693 |
| Ford's CEO loves this $30 000 Chinese EV that you can't buy in the US: See the Xiaomi SU7. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/xiaomi-su7-chinese-ev-features-specs-photos-ford-ceo-2024-10 | TX0009458693 |
| Frontier content: How to survive online in the age of AI | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/frontier-content-survive-online-ai-2024-9 | TX0009467999 |
| German warships ignored China's complaints and sailed through the Taiwan Strait for the first time in over 2 decades | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/german-warships-sailed-taiwan-strait-first-time-in-decades-2024-9 | TX0009467999 |
| GM CEO Mary Barra says there's so much EV competition in China that it's driving a price war that isn't sustainable | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/general-motors-gm-ceo-mary-barra-ev-china-not-sustainable-2024-10 | TX0009458693 |
| GM's new EV charging hubs look exactly like gas stations | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/gm-ev-chargers-look-like-gas-stations-2024-9 | TX0009467999 |
| Google DeepMind CEO wins joint Nobel Prize in chemistry for work on AlphaFold | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/google-deepmind-ceo-wins-nobel-prize-chemistry-demis-hassabis-2024-10 | TX0009458693 |
| Google finally confirms something people have long suspected — | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/google-confirms-dark-mode-on-android-phones-saves-battery-life-2018-11?utm_source=feedburner&utm_medium=feed&utm_campaign=Feed%3A+typepad%2Falleyinsider%2Fsilicon_alley_insider+%28Silicon+Alley+Insider%29 | TX0009456129 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Google secretly acquired a Cambridge startup that can turn screens into speakers | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/google-secretly-acquired-redux-a-cambridge-startup-that-can-turn-screens-into-speakers-2018-1 | TX0009456397 |
| Google's reported $2.7 billion deal to bring back a former employee is proof AI geniuses are the new 'star quarterbacks' | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/google-noam-shazeer-deal-ai-talent-hiring-star-quarterbacks-i2024-9 | TX0009467999 |
| Here's why Olympic athletes are wearing strange tape that looks like a tattoo — and what we know about how it works | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/why-winter-olympics-athletes-mirai-nagasu-ted-ligety-wear-tape-2018-2 | TX0009456395 |
| Home Depot and Lowe's are already seeing the first of many likely benefits from the Fed's rate cut | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/home-depot-lowes-stock-fed-rate-cut-benefit-2024-9 | TX0009467999 |
| How a Trump or Harris presidency could impact your investments | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/market-impact-presidential-election-scenarios-trump-harris-stocks-bonds-crypto-2024-10 | TX0009458693 |
| How an 'AI sabbatical' helped accounting startup Klarity turbocharge its business | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/startup-klarity-generative-ai-sabbatical-2024-9 | TX0009467999 |
| How Austin slashed home prices | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/austin-home-prices-falling-texas-mortgage-rates-housing-crisis-success-2024-9 | TX0009467999 |
| How consulting lost its cool | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/consulting-firms-mckinsey-bcg-accenture-workers-leaving-2024-9 | TX0009467999 |
| How McDonald's can learn from other fast-food giants in recovering from the deadly E. coli outbreak | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/how-mcdonalds-can-recover-from-food-safety-crisis-e-coli-2024-10 | TX0009458693 |
| How real estate's Alexander brothers got away with decades of alleged sexual assault: 'They are a menace.' | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/alexander-brothers-oren-alon-tal-rape-sexual-assault-allegations-2024-9 | TX0009467999 |
| How the cost of housing is expected to change under Trump or Harris | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/housing-affordability-supply-impact-presidential-election-scenarios-homebuyers-harris-trump-2024-10 | TX0009458693 |
| How to be a strong leader without being a jerk  according to a man who used to command nuclear submarines | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/how-to-be-a-strong-leader-2017-1 | TX0009456127 |
| Hurricane Helene devastates Asheville's small beer breweries: 'It's quite heartbreaking.' | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/hurricane-helene-hits-asheville-beer-microbreweries-north-carolina-floods-2024-9 | TX0009458693 |
| Hurricane Helene's devastation has shut down a one-of-a-kind mine for AI chips | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/quartz-mine-computer-chips-hurricane-spruce-pine-semiconductor-2024-9 | TX0009458693 |
| Hurricane live streams were riveting on TikTok. It was the best place to watch. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/tiktok-livestream-hurricane-milton-controversy-florida-fyp-2024-10 | TX0009458693 |
| I help the ultrawealthy secure golden visas and golden passports. Here are the top 5 countries they want to move to. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/golden-visas-passports-countries-wealthy-residence-investment-2024-9 | TX0009467999 |
| I stayed at the hotel recently named the best in the world. After spending $900 for one night, I'm not sure I agree. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/stayed-at-worlds-best-hotel-2024-review-capella-bangkok | TX0009458693 |
| I toured an ultra-luxury Seaborn cruise ship. It was the opposite of its parent company Carnival's lively vessels — and 11x the cost | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/carnival-ultra-luxury-seabourn-quest-cruise-ship-photos-tour-2024-10 | TX0009458693 |
| I watch the NFL and other live sports for free with this easy, old-school hack. You can, too. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/watch-nfl-live-sports-for-free-tv-antenna-ota-2024-9 | TX0009467999 |
| I went to Big Lots and saw why the chain is closing hundreds of stores and going through bankruptcy | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/big-lots-felt-like-stepping-back-in-time-retail-discount-2024-9 | TX0009458693 |
| If South Korea decides to get involved in Ukraine  it has powerful options | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/south-korea-ukraine-weapons-big-difference-russia-north-korea-2024-10 | TX0009458693 |
| If you own an iPhone 6 or later that isn't holding its charge  now is the time to get your battery replaced | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/apple-iphone-battery-replacement-program-december-2018-9?r=US&amp;IR=T | TX0009456133 |
| Inside Amazon's new AI-sales machine: More pressure  more pay  more speed | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/amazon-ai-sales-machine-aws-google-microsoft-pressure-pay-speed-2024-9 | TX0009467999 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Inside Amazon's nuclear ambitions  its 'Piano Man' project  and CEO Andy Jassy's support | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/amazon-nuclear-power-strategy-ai-2024-10 | TX0009458693 |
| Inside Wall Street's efforts to value OpenAI: Who's involved  how it could work  and what's at stake for the banks | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/openai-valuation-process-goldman-sachs-morgan-stanley-fees-2024-10 | TX0009458693 |
| Instagram is rolling out Teen Accounts by default. It's about time. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/instagram-teen-accounts-parental-controls-default-meta-social-media-2024-9 | TX0009467999 |
| Internal memo reveals new Amazon bonuses for selling flagship AI products | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/amazon-bonuses-sell-ai-products-q-bedrock-2024-9 | TX0009467999 |
| Israel appears to have pushed Hezbollah into a corner — setting the stage for an all-out war | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/israel-pushed-hezbollah-corner-may-trigger-an-all-out-war-2024-9 | TX0009467999 |
| Israel is weighing up how to strike back against Iran. Here's how it could play out. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/israel-potential-counterattack-iran-options-assasinations-oil-nuclear-military-bases-2024-10 | TX0009458693 |
| Israel launches ground operation into Lebanon to destroy Hezbollah strongholds | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/israel-launches-ground-offensive-into-lebanon-destroy-hezbollah-targets-2024-9 | TX0009467999 |
| Israel steps up its airstrikes on Beirut as the conflict in the Middle East escalates | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/israel-strikes-beirut-targets-hezbollah-leadership-lebanon-hashem-safieddine-2024-10 | TX0009458693 |
| It looks like the glory days of luxury are over for LVMH  at least for now | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/lvmh-luxury-louis-vuitton-struggles-china-slowdown-2024 | TX0009458693 |
| It's a big week for Apple. Here's what to expect. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/apple-announcing-major-mac-updates-ai-rollout-earnings-week-2024-10 | TX0009458693 |
| Jamie Dimon says TikTok and Facebook are a 'total stupid waste of time' and people should read books instead | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/jamie-dimon-tiktok-facebook-total-stupid-waste-of-time-2024-9 | TX0009467999 |
| Jane Street  the trading firm where SBF started his career  offers interns a salary equivalent to as much as $250 000 a year | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/how-much-does-jane-street-pay-interns-salary-trading-firm-2024-10 | TX0009458693 |
| Japan's new prime minister could try to shake up the country's military pact with the US | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/japan-prime-minister-shigeru-ishiba-shake-up-us-military-pact-2024-9 | TX0009467999 |
| JD Vance has broken through during the 2024 campaign in all the wrong ways | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/jd-vance-unpopularity-struggles-polls-vp-debate-walz-trump-harris-2024-9 | TX0009467999 |
| Jensen Huang hails Elon Musk and xAI for building an AI supercomputer at 'superhuman' speed | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/jensen-huang-elon-musk-supercomputer-xai-grok-2024-10 | TX0009458693 |
| Jensen Huang says if 'anything were to happen' in Taiwan, Nvidia could have GPUs made somewhere else | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/nvidia-taiwan-tsmc-jensen-huang-china-disruption-2024-9 | TX0009467999 |
| JetBlue is axing hot meals for economy flyers as it looks to cut costs | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/jetblue-axes-hot-meals-for-economy-flyers-cuts-costs-2024-10 | TX0009458693 |
| Jon Stewart says Kamala Harris successfully attacked Trump's 'most cherished family member' in the debate | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/jon-stewart-kamala-harris-donald-trump-debate-crowd-size-rage-2024-9 | TX0009467999 |
| JPMorgan is boosting its junior-banker ranks | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/jpmorgan-investment-bank-boosting-junior-banker-hiring-analysts-associates-2024-10 | TX0009458693 |
| JPMorgan just capped bankers' work at 80 hours a week — but there's still one big exception | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/jpmorgan-caps-bankers-work-80-hours-bank-of-america-tracking-2024-9 | TX0009467999 |
| Justin Trudeau, a champion of immigration, says he overdid it and strained Canada's economy | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/justin-trudeau-champion-immigration-overdid-it-economy-housing-population-canada2024-10 | TX0009458693 |
| Justin Trudeau's future as the Canadian prime minister is looking increasingly shaky | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/justin-trudeau-future-canada-prime-minister-shaky-election-defeats-liberals-2024-9 | TX0009467999 |
| Kamala Harris' economic agenda may now depend on beating Ted Cruz or Rick Scott | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/kamala-harris-senate-races-ted-cruz-rick-scott-2024-9 | TX0009467999 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Life feels darker in Springfield, Ohio, since Trump made it his wildest debate talking point, locals say | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/springfield-ohio-town-center-baseless-trump-pet-eating-claims-tensions-2024-9 | TX0009467999 |
| LVMH's Bernard Arnault has gone from the world's richest person to flirting with 5th place after a $54 billion wipeout | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/lvmh-bernard-arnault-wealth-rich-list-billionaires-luxury-musk-bezos-2024-9 | TX0009467999 |
| Maggie Smith  2-time Oscar winner and 'Harry Potter' star  dead at 89 | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/maggie-smith-dead-obituary-harry-potter-downton-abbey-2024-9 | TX0009467999 |
| Mark Cuban and other business titans are trying to woo conservative-leaning swing voters to support Kamala Harris | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/mark-cuban-business-leaders-for-kamala-harris-2024-10 | TX0009458693 |
| Mark Cuban says he would buy both Fox News and X if he had an in | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/mark-cuban-buy-fox-news-x-if-he-had-in-2024-9 | TX0009467999 |
| Meta employees react to 'Grubgate' firings over misuse of $25 meal credits | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/meta-employees-react-grubhub-meal-credit-firings-2024-10 | TX0009458693 |
| Meta is banning accounts that track the jets of celebrities like Elon Musk and Taylor Swift. It's not a bad idea. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/meta-ban-celebrity-flight-tracker-private-jet-elon-musk-threads-2024-10 | TX0009458693 |
| Meta layoffs are the latest sign that constant job cuts are the new Big Tech normal | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/meta-job-cuts-indicate-tech-companies-like-recurring-layoffs-2024-10 | TX0009458693 |
| Microsoft CEO Satya Nadella is ready to move on from Sam Altman's ousting drama | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/microsoft-ceo-satya-nadella-sam-altman-openai-ousting-comments-2024-9 | TX0009467999 |
| Microsoft won't follow an Amazon-style RTO policy unless productivity slows  exec tells employees in an internal meeting | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/microsoft-wont-follow-amazon-rto-unless-productivity-drops-exec-2024-9 | TX0009467999 |
| Millennials face down 40 | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/millennials-middle-age-40-savings-careers-kids-boomers-gen-z-2024-10 | TX0009458693 |
| Mongolia explained why it didn't arrest Putin when he visited | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/mongolia-explained-oil-why-didnt-arrest-putin-2024-9 | TX0009467999 |
| More devices are blowing up in Lebanon a day after Hezbollah pagers fatally exploded | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/more-devices-explode-in-lebanon-after-deadly-hezbollah-pager-blasts-2024-9 | TX0009467999 |
| Netflix is rolling in cash. What a turnaround! | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/netflix-profit-cash-burn-debt-turnaround-2024-10 | TX0009458693 |
| Netflix's new gaming chief shakes up the division with a hire from Epic and layoffs | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/netflix-shakes-up-gaming-division-new-epic-hire-layoffs-2024-10 | TX0009458693 |
| Netflix's stunning comeback — explained in one chart | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/netflix-stock-historic-high-chart-streaming-2024-9 | TX0009467999 |
| Nvidia just recorded the biggest single-day wipeout by a US company | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/nvidia-records-biggest-ever-single-day-market-value-loss-2024-9 | TX0009467999 |
| One week out from the election  Jared Kushner and Ivanka Trump still say they're set on moving on from Trumpworld | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/jared-kushner-ivanka-trump-moving-on-trumpworld-election-results-2024-10 | TX0009458693 |
| One year on  the Middle East is spiraling deeper into violence | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/middle-east-spiraling-year-after-hamas-october-7-israel-iran-2024-10 | TX0009458693 |
| OpenAI is showing that the AI race is survival of the richest | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/openai-funding-talks-ai-race-survival-expensive-2024-9 | TX0009467999 |
| OpenAI's AI-adjusted earnings numbers have echoes of Groupon and WeWork | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/openai-ai-adjusted-earnings-groupon-wework-accounting-2024-10 | TX0009458693 |
| OpenAI's investors include Silicon Valley's most prolific bubble chasers. Is that a bad sign for the company's future? | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/openai-investors-softbank-ark-tiger-global-2024-10 | TX0009458693 |
| OpenAI's o1 model is inching closer to humanlike intelligence — but don't get carried away | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/openai-o1-ai-model-agi-2024-9 | TX0009467999 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Optimus robots danced on a lit-up stage and served drinks at Tesla's robotaxi event | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/elon-musk-tesla-robotaxi-event-optimus-robot-serves-drinks-dances-2024-10 | TX0009458693 |
| Paranoia over tech is mounting in Lebanon after deadly Hezbollah-pager explosions | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/hezbollah-pager-explosions-lebanese-residents-abandon-devices-2024-9 | TX0009467999 |
| Parents sue their son's school for punishing his AI use heralding a messy future | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/parents-sue-school-over-son-punishment-ai-use-paper-massachusetts-2024-10 | TX0009458693 |
| Patagonia lays off staff and launches a 'business transformation' to set it up for the next 50 years | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/patagonia-lays-off-41-workers-retail-sales-business-transformation-2024-9 | TX0009458693 |
| Pete Buttigieg says he had a call with Elon Musk to talk about Hurricane Helene because 'the best thing to do is just to pick up the phone' | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/pete-buttigieg-elon-musk-hurricane-helene-call-best-thing-2024-10 | TX0009458693 |
| Prices in China are stagnating, putting more pressure on Beijing to jump-start the economy | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/china-economy-deflation-stimulus-government-property-bubble-unemployment-growth-prices-2024-10 | TX0009458693 |
| Putin has spent years championing de-dollarization — but a new reality is setting in | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/dedollarization-brics-russia-putin-us-dollar-payments-kazan-declaration-currency-2024-10 | TX0009458693 |
| Putin's weak response to Ukraine's advance on Russian soil appears to be rooted in a persistent fatal flaw | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/russia-weakness-ukraine-kursk-shows-big-putin-flaw-remains-expert-2024-10 | TX0009458693 |
| Retail CEOs are facing a brutal reckoning | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/nike-retail-ceo-departures-firings-tough-environment-consumer-spending-sales-2024-9 | TX0009467999 |
| Roblox is showing signs of strength despite a blistering short-seller report | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/roblox-stock-recovers-after-short-seller-hinderberg-report-2024-10 | TX0009458693 |
| Robot taxis are even weirder than I expected | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/waymo-robot-taxis-weird-san-francisco-traffic-parking-cars-2024-9 | TX0009467999 |
| Russia and China's anti-US alliance is growing even more threatening | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/russia-and-china-anti-us-coalition-is-growing-more-threatening-2024-9 | TX0009467999 |
| Russia can rely on China for the yuan but China can't rely on anyone else | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/dedollarization-russia-yuan-renminbi-sanctions-china-us-dollar-alternatives-reserves-2024-9 | TX0009458693 |
| Russia can't sustain its attack on Ukraine without North Korean troops NATO chief says | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/russia-cant-sustain-ukraine-attack-without-north-korea-nato-chief-2024-10 | TX0009458693 |
| Russia rolled out a Soviet howitzer from the 1940s that Moscow technically shouldn't have in the first place | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/russia-1940s-d74-howitzer-north-korea-artillery-ukraine-war-2024-10 | TX0009458693 |
| Russia's central bank and lenders tell each other to resolve the country's yuan supply squeeze | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/russia-economy-central-bank-yuan-liquidity-foreign-currency-loans-swaps-2024-9 | TX0009467999 |
| Russia's economy is signaling a fate worse than recession | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/russia-economy-outlook-stagflation-recession-inflation-gdp-growth-ukraine-war-2024-9 | TX0009467999 |
| Sam Altman just dropped a new nugget of wisdom about dumpster fires and product launches | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/sam-altman-just-dropped-new-nugget-wisdom-product-launches-2024-9 | TX0009467999 |
| Sam's Club CEO wants you to feel like you're shopping in the future | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/sams-club-ceo-chris-nicholas-interview-2024-10 | TX0009458693 |
| Sam's Club is boosting its starting wage to $16 and speeding up raises for nearly 100 000 workers | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/sams-club-increases-starting-hourly-pay-faster-raises-2024-9 | TX0009467999 |
| Sam's Club just opened its first new location in 7 years. It doesn't have any checkout lanes. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/sams-club-opens-first-new-location-in-years-2024-10 | TX0009458693 |
| Satellite images show the aftermath of a Ukrainian strike on a Russian arsenal which blew up with the strength of a small earthquake | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/satellite-images-show-damage-russian-arsenal-blew-up-earthquake-strength-2024-9 | TX0009467999 |
| Satya Nadella reportedly calls 2 different CEOs every day — and has 2 favorite questions | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/microsoft-satya-nadella-ceo-phone-calls-daily-report-2024-10 | TX0009458693 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Scammers are stealing homes from under their owners' noses. AI is making it scarily easy. | Business Insider | Axel Springer Companies | https://www.businessinsider.com/scammers-use-ai-deed-fraud-title-theft-to-steal-homes-2024-10 | TX0009458693 |
| Scientists have pinpointed when the first cave paintings were made — and it means Neanderthals were more advanced than they thought | Business Insider | Axel Springer Companies | https://www.businessinsider.com/neanderthals-created-first-cave-paintings-2018-2?utm_source=referral&amp;utm_medium=aol | TX0009456396 |
| Sean 'Diddy' Combs hit with sex trafficking and racketeering charges in new indictment | Business Insider | Axel Springer Companies | https://www.businessinsider.com/sean-diddy-combs-arrested-grand-jury-indictment-2024-9 | TX0009467999 |
| Sean Combs' once-lucrative business empire is drying up. Here's where it stands | Business Insider | Axel Springer Companies | https://www.businessinsider.com/sean-combs-diddy-business-income-dried-up-ciroc-music-deleon-2024-10 | TX0009458693 |
| Seth Meyers says he gets 'no results' from gentle parenting his kids | Business Insider | Axel Springer Companies | https://www.businessinsider.com/seth-meyers-gentle-parenting-his-kids-got-no-results-2024-10 | TX0009458693 |
| SoftBank-backed startup Jellysmack is laying off staff and blaming Meta | Business Insider | Axel Springer Companies | https://www.businessinsider.com/jellysmack-layoffs-restructuring-creator-economy-influencer-content-softbank-investment-2024-10 | TX0009458693 |
| Some Disney World employees felt pressured to stay and work despite forecasts of looming tornadoes and flash floods in the hours leading up to Hurricane Milton | Business Insider | Axel Springer Companies | https://www.businessinsider.com/disney-employees-felt-unsafe-working-hours-before-hurricane-milton-2024-10 | TX0009458693 |
| SpaceX launches 4 people  including a billionaire  on the most ambitious private human spaceflight yet | Business Insider | Axel Springer Companies | https://www.businessinsider.com/spacex-polaris-dawn-mission-launch-2024-8 | TX0009467999 |
| Spain hit by flash floods that killed 62 people and roiled an economic hub | Business Insider | Axel Springer Companies | https://www.businessinsider.com/spain-flooding-51-dead-in-valencia-region-economic-hub-2024-10 | TX0009458693 |
| Starbucks' North America CEO is retiring after only 8 months on the job — and he won't be replaced | Business Insider | Axel Springer Companies | https://www.businessinsider.com/starbucks-north-america-ceo-retires-michael-conway-without-replacement-2024-9 | TX0009467999 |
| Stepping off the corporate ladder | Business Insider | Axel Springer Companies | https://www.businessinsider.com/careerist-corporate-ladder-decline-promotions-work-ethic-american-dream-2024-10 | TX0009458693 |
| Strike on Iran shows Israeli Air Force's embrace of ballistic missiles | Business Insider | Axel Springer Companies | https://www.businessinsider.com/iran-strike-israeli-air-force-ballistic-missiles-2024-10 | TX0009458693 |
| Substack has been ramping up in-person events, with creators hosting readings, debates, and more | Business Insider | Axel Springer Companies | https://www.businessinsider.com/substack-using-irl-events-with-creators-to-boost-engagement-2024-10 | TX0009458693 |
| Tampa Bay's main hospital is built on a low-lying island. Hurricane Milton could push its defenses to the limit. | Business Insider | Axel Springer Companies | https://www.businessinsider.com/hurricane-milton-tampa-florida-push-main-hospitals-defenses-to-limits-2024-10 | TX0009458693 |
| Taylor Swift just endorsed Harris and Walz. Now Elon Musk is trying to pick a fight with her. | Business Insider | Axel Springer Companies | https://www.businessinsider.com/elon-musk-goes-after-taylor-swift-following-kamala-harris-endorsement-2024-9 | TX0009467999 |
| Taylor Swift used her VMA acceptance speech to drop her 2nd political message in 24 hours | Business Insider | Axel Springer Companies | https://www.businessinsider.com/taylor-swift-vma-acceptance-speech-encourage-voters-to-register-kelce-2024-9 | TX0009467999 |
| Tesla faces a fresh probe from auto regulators over its Full Self-Driving software | Business Insider | Axel Springer Companies | https://www.businessinsider.com/tesla-faces-fresh-probe-from-safety-watchdog-into-fsd-tech-2024-10 | TX0009458693 |
| Tesla Q3 deliveries preview: Wall Street expects a beat as Musk & Co. get their 'mojo' back | Business Insider | Axel Springer Companies | https://www.businessinsider.com/tesla-q3-deliveries-preview-wall-street-expects-beat-mojo-returns-2024-9 | TX0009458693 |
| Tesla Superchargers are about to get a lot more crowded | Business Insider | Axel Springer Companies | https://www.businessinsider.com/gm-chevy-tesla-supercharger-ev-charging-2024-9 | TX0009467999 |
| Tesla's energy-storage business was the highlight of its blowout earnings  and Elon Musk says it's 'growing like wildfire' | Business Insider | Axel Springer Companies | https://www.businessinsider.com/teslas-biggest-growth-business-q3-energy-storage-batteries-2024-10 | TX0009458693 |
| The 'Bachelor' election | Business Insider | Axel Springer Companies | https://www.businessinsider.com/bachelor-fans-viewers-decide-2024-presidential-election-kamala-trump-voters-2024-9 | TX0009467999 |
| The 5 typical career paths for billionaire nepo babies | Business Insider | Axel Springer Companies | https://www.businessinsider.com/nepo-baby-types-billionaire-children-heirs-influencers-sports-2024-9 | TX0009458693 |
| The Barbie playbook: How Mattel's CEO is transforming the toy maker into an entertainment company | Business Insider | Axel Springer Companies | https://www.businessinsider.com/barbie-playbook-ceo-ynon-kreiz-transforming-mattel-to-entertainment-company-2024-9 | TX0009467999 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| The Boomer Stuff Avalanche | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/millennial-gen-x-boomer-inheritance-stuff-house-collectibles-2024-10 | TX0009458693 |
| The California exodus has continued. Here's where most people leaving the Golden State moved to — and why | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/most-people-leaving-california-moved-to-these-states-2024-10 | TX0009458693 |
| The Chinese EV loved by Ford's CEO just got a lot faster | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/chinese-ev-xiaomi-su7-driven-by-fords-ceo-faster-model-2024-10 | TX0009458693 |
| The cult of Nvidia | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/nvidia-stock-price-earnings-party-investors-cult-investing-memes-2024-9 | TX0009467999 |
| The death of stretch limos | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/stretch-limo-death-suv-black-car-uber-lyft-sprinter-2024-9 | TX0009467999 |
| The decline of Hollywood in one chart | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/hollywood-losing-dominance-tv-movies-employment-chart-2024-10 | TX0009458693 |
| The DOJ is considering asking judge to break up Google | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/google-search-antitrust-case-doj-remedy-alphabet-2024-10 | TX0009458693 |
| The economy is at a fork in the road | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/jobs-interest-rate-cuts-recession-outlook-federal-reserve-soft-landing-2024-9 | TX0009467999 |
| The end of the housing market's Ice Age | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/housing-market-ice-age-homebuyers-mortgage-rates-spring-real-estate-2024-10 | TX0009458693 |
| The guy who sold his Miami mansion to Jeff Bezos for $79 million is really angry he didn't charge more for it | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/jeff-bezo-79-million-mansion-indian-creek-lawsuit-leo-kryss-2024-9 | TX0009467999 |
| The hottest AI startups are raising back-to-back funding rounds. Suddenly it's feeling very 2021 in Silicon Valley for a chosen few. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/ai-startups-rapid-funding-rounds-2024-9 | TX0009467999 |
| The housing market is seeing its biggest logjam since before the pandemic | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/housing-market-home-prices-falling-mortgage-rates-florida-pandemic-boom-2024-9 | TX0009467999 |
| The illegal maneuvers the rich use to get richer | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/white-collar-fraud-wealthy-class-tax-evasion-insider-trading-2024-9 | TX0009467999 |
| The inflation report dashes hopes of a jumbo rate cut next week | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/inflation-august-consumer-price-index-federal-reserve-rate-cuts-2024-9 | TX0009467999 |
| The job market may be strong but tell that to anyone looking for work or feeling stuck | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/cant-find-job-cant-quit-unemployed-hiring-layoffs-labor-market-2024-10 | TX0009458693 |
| The Kremlin is really annoyed about the debate | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/kremlin-blasts-trump-harris-debate-putin-comments-russia-ukraine-2024-9 | TX0009467999 |
| The Middle East is on high alert for October 7 anniversary attacks as Israel intensifies strikes on Gaza and Lebanon | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/middle-east-israel-iran-lebanon-high-alert-october-anniversary-attacks-2024-10 | TX0009458693 |
| The poisoned chalice of restaurant popularity | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/restaurants-awards-michelin-star-new-york-city-dining-rent-costs-2024-10 | TX0009458693 |
| The secrets of Larry Page's money man | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/larry-page-family-office-koop-ceo-wayne-osborne-wealth-management-2024-9 | TX0009467999 |
| The sneaky credit card rip-off | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/high-credit-card-interest-rates-americans-debt-bills-fees-spending-2024-10 | TX0009458693 |
| The Social Security curveballs making retirement even more confusing | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/social-security-benefits-loopholes-mean-teachers-police-get-less-retirement-2024-10 | TX0009467999 |
| The Supreme Court may have a shot to strike down Section 230 after a child's death was blamed on a 'blackout challenge' seen on TikTok | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/blackout-challenge-tiktok-death-could-end-section-230-liability-protections-2024-9 | TX0009467999 |
| The US drinking age law could be a model for fixing the housing crisis | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/treat-building-housing-like-raising-the-drinking-age-a-federal-mandate-2024-9 | TX0009467999 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| The US is sending more troops to the Middle East to help US citizens flee as Israel-Hezbollah clashes intensify | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/israel-hezbollah-us-sending-troops-middle-east-help-us-citizens-2024-9 | TX0009467999 |
| The US Navy is burning through missiles in the Middle East that it would need in a war with China | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/us-navy-burns-through-key-missiles-needed-for-china-fight-2024-10 | TX0009458693 |
| There's a catch in OpenAI's $6.6 billion funding deal that no one is talking about | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/openai-deadline-to-become-for-profit-or-return-investor-money-2024-10 | TX0009458693 |
| This is the oldest British passport in existence | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/this-is-the-oldest-passport-in-the-world-2017-6 | TX0009456132 |
| Three Mile Island nuclear plant to reopen — to power Microsoft's AI push | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/three-mile-island-nuclear-plant-reopens-power-microsoft-ai-push-2024-9 | TX0009467999 |
| TikTok heads to court to fight for its life | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/tiktok-ban-federal-court-block-lawsuit-2024-9 | TX0009467999 |
| TikTok is doubling down on live shopping as it looks to replicate the e-commerce success of its sister app in China | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/tiktok-shop-us-partner-summit-live-shopping-and-douyin-ruled-2024-10 | TX0009458693 |
| TikTok's global head of marketing is leaving as part of a reorg. Read the leaked memo to staff outlining the changes. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/tiktok-marketing-head-is-out-in-leadership-shake-up-2024-9 | TX0009467999 |
| Tim Cook and Jimmy Fallon spotted at Apple store as fans line up worldwide for iPhone 16 launch day | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/iphone-16-launches-in-apple-stores-2024-9 | TX0009467999 |
| TRANSPORTATION AND LOGISTICS BRIEFING: GM nearly ready to monetize self-driving cars — Cloud software providers' automotive opportunity — Alibaba takes control of Cainiao logistics affiliate | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/transportation-and-logistics-briefing-gm-nearly-ready-to-monetize-self-driving-cars-cloud-software-providers-automotive-opportunity-2017-9 | TX0009456528 |
| Travis Kalanick reflects on what it was like being ousted from Uber, and why he doesn't 'think about the ex very much' | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/travis-kalanick-comments-uber-ceo-ousting-2024-9 | TX0009467999 |
| Trump blasts Russia's actions in Syria as 'a humanitarian disgrace' | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/trump-blasts-russia-syria-humanitarian-disgrace-2018-2 | TX0009456139 |
| Trump is threatening tariffs on yet another business — and economists say it makes no sense | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/trump-tariff-threat-john-deere-economists-baffled-2024-9 | TX0009467999 |
| Trump just threw out the US's North Korea policy because he 'likes' Kim Jong Un and now everyone is really confused | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/trump-upends-us-north-korea-policy-because-he-likes-kim-jong-un-2019-3 | TX0009456136 |
| Trump said if he loses Jews would have 'a lot to do' with it | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/trump-said-if-loses-election-jews-would-be-partly-responsible-2024-9 | TX0009467999 |
| Trump will attack Harris' biggest vulnerabilities at the debate. Her response could decide the election. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/trump-harris-debate-strategy-close-election-response-matters-2024-9 | TX0009467999 |
| Trump wins a new, quicker path to SCOTUS overturning his felony conviction | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/trump-clear-path-to-fight-felony-conviction-scotus-2024-9 | TX0009467999 |
| Trump's plan to scrap taxes on tips and overtime could reshape how millions of Americans get paid | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/tax-tips-overtime-trump-proposals-income-money-election-2024-10 | TX0009458693 |
| UK banks are preparing billions in emergency lending to support the economy under a no-deal Brexit | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/banks-preparing-emergency-lending-for-no-deal-brexit-2018-7?r=UK | TX0009456125 |
| UK government refuses to reveal how it will use EU citizens' data ahead of Brexit | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/brexit-home-office-settled-status-eu-citizens-data-2019-3?r=US&amp;IR=T | TX0009456530 |
| US economic growth came in slightly under expectations but consumer spending remains strong | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/gdp-gross-domestic-product-third-quarter-economy-2024-10 | TX0009458693 |
| Wall Street's top tech priority: building internal search engines | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/why-finance-giants-goldman-sachs-blackstone-perfect-search-generative-ai-2024-10 | TX0009458693 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| We are 50 days from the US presidential election. Here's where things stand. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/harris-trump-presidential-election-50-days-vance-walz-electoral-math-2024-9 | TX0009467999 |
| Welcome to interest-rate-cut week: Here's how the Fed's next move will impact everything from home prices to new-car loans | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/interest-rate-cuts-decision-this-week-federal-reserve-powell-inflation-2024-9 | TX0009467999 |
| What it's like to work for a billionaire, according to a personal assistant to the ultrarich | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/things-know-about-billionaires-wealthy-according-to-personal-assistant-2024-9 | TX0009467999 |
| What office meltdown? Developers see a shortage of high-end space and are rushing to build it | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/office-construction-demand-upcoming-shortage-real-estate-2024-10 | TX0009458693 |
| What SpaceX will need to prove to win its lawsuit against a California commission | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/elon-musk-free-speech-lawsuit-california-coastal-commission-spacex-2024-10 | TX0009458693 |
| What we know about Ryan Wesley Routh, the suspect in the apparent assassination attempt against Trump | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/who-is-ryan-wesley-routh-second-trump-assassination-attempt-suspect-2024-9 | TX0009467999 |
| What's in a title? How hedge funds and their employees use the industry's lack of consistency to their advantage | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/an-inside-look-at-hedge-fund-job-titles-2024-10 | TX0009458693 |
| When you work from home it's tempting to skip your lunch break. Workplace experts say it could harm your longevity and drain your social battery. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/work-from-home-lunch-experts-broken-not-take-breaks-2024-9 | TX0009467999 |
| Where are Gen Z's tech founders? | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/gen-z-tech-founder-gap-zuckerberg-bezos-holmes-2024-10 | TX0009458693 |
| Who will win the robotaxi race? Tesla  Waymo  or Uber? | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/robotaxi-ridesharing-tesla-waymo-uber-2024-10 | TX0009458693 |
| Why America's fallen tech giant Intel has suddenly become so important | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/intel-struggles-qualcomm-deal-chip-industry-turmoil-2024-9 | TX0009467999 |
| Why an early Shazam investor thinks it could boost Apple Music subscribers by 25% | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/apple-bought-shazam-for-new-subscribers-and-to-rival-spotifys-playlisting-tech-2018-1 | TX0009456399 |
| Why Megabus went mega-bust | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/megabus-coach-usa-bankruptcy-what-happened-greyhound-private-equity-debt-2024-9 | TX0009467999 |
| Why MrBeast could face big business problems and become 'BuzzFeed 2.0,' according to a prominent VC | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/why-mrbeast-could-face-business-problems-become-next-buzzfeed-2024-9 | TX0009467999 |
| Wider Middle East conflict threatens the global economy — when the US and China already face headwinds, experts say | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/global-economy-israel-iran-war-oil-growth-inflation-hurricane-china-2024-10 | TX0009458693 |
| Will Caroline Ellison get jail time for her role in the $11 billion FTX fraud scheme? Here's what the judge must weigh | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/caroline-ellison-sentencing-jail-time-ftx-2024-9 | TX0009467999 |
| You may not have noticed your big-ticket purchases are getting cheaper | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/inflation-deflation-prices-falling-used-cars-furniture-groceries-2024-9 | TX0009467999 |
| You probably can't make more than $1 million a year on Substack. But Matthew Yglesias does. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/matt-yglesias-substack-million-dollars-interview-2024-10 | TX0009458693 |
| Your taxes are going up in 2026, according to Morgan Stanley. Here are 5 tax-advantaged trades to make. | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/tax-advantaged-trade-strategies-national-debt-trump-harris-election-ms-2024-9 | TX0009467999 |
| Zara and Pandora are crushing it as luxury brands struggle | *Business Insider* | Axel Springer Companies | https://www.businessinsider.com/zara-inditex-pandora-thrive-amid-luxury-downturn-aspirational-consumer-trends-2024-9 | TX0009467999 |
| 'The Rest of the Country Just Might Crumble Around Us': Wall Street on Trump v. Harris | *Politico* | Axel Springer Companies | https://www.politico.com/news/magazine/2024/10/30/wall-street-trump-harris-views-00186042 | TX0009467844 |
| 'The suburbs — that's the whole deal': How the suburbs became Harris' clearest path to victory | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/29/harris-suburbs-votes-00186166 | TX0009467844 |
| 11 damning details in Jack Smith's new brief in the Trump election case | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/02/jack-smith-trump-election-brief-details-00182287 | TX0009467844 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| A 'constituency of one': How Trump motivated Johnson's spending strategy | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/26/mike-johnson-shutdown-donald-trump-00181150 | TX0009444447 |
| A Democrat in a key House race is running on his law career. It could be a liability. | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/18/derek-tran-former-clients-house-race-00179758 | TX0009444447 |
| A longtime Karen Bass ally will now be her counterweight at LA City Hall | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/23/karen-bass-ally-marqueece-harris-dawson-la-council-president-00180337 | TX0009444447 |
| A New York medical group fills politicians' coffers. This House Republican is helping to promote them. | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/28/lalota-cancer-treatment-new-york-00185641 | TX0009467844 |
| Amid New York City Hall chaos another high-profile commissioner considered leaving | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/23/new-york-city-hall-another-high-profile-commissioner-depart-00180529 | TX0009444447 |
| As budget comes together Nixon challenges lawmakers on school aid | Politico | Axel Springer Companies | https://www.politico.com/states/new-york/albany/story/2018/03/26/as-budget-comes-together-nixon-challenges-lawmakers-for-more-school-aid-328347 | TX0009459462 |
| As Cuomo eyes return to politics critics mobilize | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/16/cuomo-politics-comeback-critics-00183836 | TX0009467844 |
| Battleground House Republican dodges how she'll vote on Florida's abortion amendment | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/13/florida-abortion-amendment-anna-paulina-luna-00179066 | TX0009444447 |
| Biden's foreign policy goals slip as clock ticks | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/23/biden-foreign-policy-ukraine-israel-00180364 | TX0009444447 |
| Brewing in Springfield | Politico | Axel Springer Companies | https://www.politico.com/newsletters/illinois-playbook/2024/09/05/whats-brewing-in-springfield-00177475 | TX0009444447 |
| California attorney general sues Exxon Mobil over plastics recycling deceptions | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/23/california-attorney-general-sues-exxon-recycling-00180465 | TX0009444447 |
| California officials cite Elon Musk's politics in rejecting SpaceX launches | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/10/california-reject-musk-spacex-00183371 | TX0009467844 |
| California's frustrating fight to end illegal weed | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/10/california-illegal-marijuana-enforcement-00181742 | TX0009467844 |
| Caroline Giuliani's endorsement of Harris didn't faze her father | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/06/caroline-giuliani-rudy-trump-harris-00182636 | TX0009467844 |
| Con Edison warns of NYC gas moratorium if controversial pipeline is rejected | Politico | Axel Springer Companies | https://www.politico.com/states/new-york/city-hall/story/2019/04/12/con-edison-warns-of-nyc-gas-moratorium-if-controversial-pipeline-is-rejected-966290 | TX0009459466 |
| Congestion pricing replacement plan could come by year's end Hochul says | Politico | Axel Springer Companies | https://www.politico.com/news/2024/08/19/congestion-pricing-replacement-plan-could-come-by-years-end-hochul-says-00174767 | TX0009444153 |
| Congress to get Super Bowl-level protection on Jan. 6 2025 | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/11/congress-election-certification-protection-riot-00178809 | TX0009444447 |
| Conservationists clash with Sierra Club over the right to hunt and fish in Florida | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/18/florida-right-to-hunt-fish-constitutional-amendment-00179507 | TX0009444447 |
| Could Harris' silence on manufacturing cost her the 'Blue Wall'? | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/19/harris-manufacturing-messaging-swing-states-00179924 | TX0009444447 |
| Court upholds key trespassing charge used against most Jan. 6 defendants | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/22/january-6-tresspass-charge-ruling-griffin-00184850 | TX0009467844 |
| Crush of spending in these blue states is political penance for Dems | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/28/crush-of-spending-in-these-blue-states-is-political-penance-for-dems-00185647 | TX0009467844 |
| De Blasio says 'no excuse' for Cuomo's holding onto DSH funds | Politico | Axel Springer Companies | https://www.politico.com/states/new-york/albany/story/2017/10/03/de-blasio-says-no-excuse-for-cuomos-holding-onto-dsh-funds-114845 | TX0009452520 |
| Dead even: POLITICO snap poll shows stark division on debate | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/02/politico-snap-poll-division-debate-00182131 | TX0009467844 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Democrats won complete power in Michigan. Republicans are trying to take it away. | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/25/michigan-state-legislature-democrats-republicans-00180576 | TX0009444447 |
| Dems hold slight edge in California swing House districts | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/24/dems-edge-california-swing-house-races-00180648 | TX0009444447 |
| Dems say they will certify a Trump victory — even the ones who think the 14th Amendment disqualifies him | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/31/donald-trump-january-6-election-certification-00186618 | TX0009467844 |
| Dems see warning signs for Harris with Latino men in Pennsylvania | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/17/kamala-harris-latino-men-swing-states-00184270 | TX0009467844 |
| DeSantis again skips meeting with Biden after hurricane hits state | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/03/ron-desantis-joe-biden-hurricane-helene-00182403 | TX0009467844 |
| DeSantis deploys government resources to fight Florida abortion amendment | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/20/desantis-florida-abortion-amendment-government-resources-00180054 | TX0009444447 |
| Disaster loan program fully 'exhausted' with Congress still out of town | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/15/disaster-loan-program-exhausted-00183784 | TX0009467844 |
| DNC will send funding to all state parties to support down-ballot races | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/27/dnc-state-party-legislative-races-00181312 | TX0009444447 |
| Don't let Trump's buzzy sideshows distract you from his traditional swing-state strategy | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/23/trump-sideshows-swing-state-campaign-strategy-00184923 | TX0009467844 |
| Eager drone industry gets new regs despite shutdown | *Politico* | Axel Springer Companies | https://www.politico.com/story/2019/01/14/drones-federal-rules-transportation-department-crowds-1099073 | TX0009453237 |
| Election officials brace for new threat: Fake 911 calls | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/25/election-officials-fake-bomb-threats-911-calls-00185457 | TX0009467844 |
| Elon Musk-backed PAC Turning Point combine operations for Trump in Wisconsin | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/03/trump-elon-musk-wisconsin-00182441 | TX0009467844 |
| Elon Musk's politics are crashing hard into his business | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/15/analysis-can-anyone-stop-elon-musk-yes-elon-musk-00183789 | TX0009467844 |
| Eric Adams aide override internal scoring system to award contract to major donor | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/30/new-york-adams-hamilton-contract-donor-00186105 | TX0009467844 |
| Everyone's tough on drugs again | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/27/fentanyl-drugs-elections-00185576 | TX0009467844 |
| Fallout spreads from racist rhetoric at Trump's MSG rally | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/28/trump-madison-square-garden-rally-tony-hinchcliffe-00185793 | TX0009467844 |
| First families are finally catching up to America | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/13/kamala-harris-donald-trump-divorce-blended-families-00179015 | TX0009444447 |
| Florida Rep. says MTG needs her 'head examined' after weather posts | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/09/florida-mtg-weather-posts-00183016 | TX0009467844 |
| Georgia judge blocks controversial ballot hand tally rule | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/15/georgia-judge-hand-count-rule-00183854 | TX0009467844 |
| GOP tax blueprint to propose slashing corporate individual rates | *Politico* | Axel Springer Companies | https://www.politico.com/story/2017/09/24/republican-tax-plan-rates-243076 | TX0009459460 |
| Gowdy poised to replace Chaffetz as Oversight chief | *Politico* | Axel Springer Companies | https://www.politico.com/story/2017/05/18/trey-gowdy-oversight-chairman-jason-chaffetz-238568 | TX0009453284 |
| Harris and Trump essentially tied in final New York Times poll | *Politico* | Axel Springer Companies | https://www.politico.com/live-updates/2024/10/25/2024-elections-live-coverage-updates-analysis/trump-harris-2024-election-poll-tied-00185494 | TX0009467844 |
| Harris is flagging with Latinos. She's trying to win them over on the economy and the border. | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/10/harris-univision-town-hall-dreamers-00183365 | TX0009467844 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Harris is visiting Arizona. But her campaign is prioritizing the Rust Belt. | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/27/harris-arizona-blue-wall-pennsylvania-election-00181314 | TX0009444447 |
| Harris ramps up blue-collar appeals with stop at Michigan union hall | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/18/harris-blue-collar-appeals-michigan-00184302 | TX0009467844 |
| Harris team ramps up Walz's fundraising push in final sprint | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/19/tim-walz-fundraising-kamala-harris-00179962 | TX0009444447 |
| Harris trolls Trump on debate day with criticism from inside his administration | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/09/kamala-harris-ad-donald-trump-00177916 | TX0009444447 |
| Harris tweaks Trump over crowd size ahead of debate | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/10/harris-trump-crowd-size-debate-00178116 | TX0009444447 |
| Harris went to Detroit to appeal to Black voters. They're still skeptical. | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/18/kamala-harris-detroit-black-voters-00184308 | TX0009467844 |
| Harris' secret weapon to unlock the Rust Belt | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/25/josh-shapiro-kamala-harris-pennsylvania-00185396 | TX0009467844 |
| He should be doing better': Even some Trump allies see him veering off course | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/25/trump-allies-warnings-00180869 | TX0009444447 |
| Health advocates say schizophrenia should be reclassified as a brain disease | *Politico* | Axel Springer Companies | https://www.politico.com/story/2019/01/05/schizophrenia-brain-disease-1059386?utm_campaign=KHN%3A%20First%20Edition&utm_source=hs_email&utm_medium=email&utm_content=68781195&_hsenc=p2ANqtz-9FOkDBtBoAjnksXItCUQLaTnPmtCWT0c9twf6Wep-_7uKOauLFh-x5WxTO&rel=0 | TX0009452527 |
| Here's what officials are considering to break the Gaza cease-fire impasse | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/18/us-officials-gaza-ceasefire-options-00179749 | TX0009444447 |
| House lawmakers demand Secret Service briefing on 2nd Trump assassination attempt | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/15/house-lawmakers-trump-assassination-attempt-00179253 | TX0009444447 |
| How 'green' inhalers could evade Biden's drug pricing legacy | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/14/green-inhalers-biden-drug-pricing-legacy-00183576 | TX0009467844 |
| How a massive port worker strike could scramble the 2024 race | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/27/port-strike-harris-biden-trump-election-00181319 | TX0009444447 |
| How America Forgot About One of Trump's Most Brutal Policies | *Politico* | Axel Springer Companies | https://www.politico.com/news/magazine/2024/10/28/trump-immigration-family-separation-00185512 | TX0009467844 |
| How fracking and EVs could swing election in Blue Wall states | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/28/how-fracking-and-evs-could-swing-election-in-blue-wall-states-00185742 | TX0009467844 |
| How Hogan is navigating an uphill battle for a Maryland Senate seat | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/04/hogan-senate-republican-maryland-trump-00182428 | TX0009467844 |
| How the Supreme Court could reshape the 2024 race — again | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/07/supreme-court-new-term-election-cases-00182646 | TX0009467844 |
| Hurricane Helene set to rip across north Florida overnight | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/26/hurricane-helene-florida-landfall-00181163 | TX0009444447 |
| Internal polling memo has warning signs for Senate Republicans | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/13/senate-republican-poll-memo-00183570 | TX0009467844 |
| Iran is increasingly desperate, retired US general says | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/06/iran-desperation-israel-mckenzie-00182632 | TX0009467844 |
| It Was Donald Trump's Night — in the Worst Possible Way | *Politico* | Axel Springer Companies | https://www.politico.com/news/magazine/2024/09/11/trump-harris-debate-3-takeaways-analysis-00178484 | TX0009444447 |
| Janet Yellen Defends Her Record - and Delivers a Warning | *Politico* | Axel Springer Companies | https://www.politico.com/news/magazine/2024/09/26/what-janet-yellen-is-worried-about-00181113 | TX0009444447 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Joe Biden preps to sell the economy — to boost his legacy and help Harris | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/15/joe-biden-economy-legacy-harris-00179194 | TX0009444447 |
| Johnson slams Biden-Harris admin for 'hypocritical' Israel stance | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/01/johnson-slams-biden-harris-admin-hypocritical-israel-stance-00181963 | TX0009467844 |
| Johnson: Congress coming back early for hurricane relief would be 'premature' | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/13/johnson-congress-return-hurricanes-fema-00183560 | TX0009467844 |
| Judge sets Paul Manafort trial on bank fraud tax charges for July 10 | Politico | Axel Springer Companies | https://www.politico.com/story/2018/03/08/judge-in-virginia-schedules-manafort-trial-on-bank-tax-charges-for-july-10-448114 | TX0009459453 |
| Kamala Harris Is Winning Over College Students in Michigan. The Uncommitted Movement Could Still Cost Her the Election. | Politico | Axel Springer Companies | https://www.politico.com/news/magazine/2024/10/21/uncommitted-movement-michigan-college-voters-00184281 | TX0009467844 |
| Kamala Harris' last Republican rival has some debate advice for Donald Trump | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/10/kamala-harris-republican-rival-debate-advice-donald-trump-00178051 | TX0009444447 |
| Kim declares victory over MacArthur in New Jersey's 3rd District | Politico | Axel Springer Companies | https://www.politico.com/states/new-jersey/story/2018/11/07/pre-write-kim-declares-victory-over-macarthur-in-new-jerseys-3rd-district-687490 | TX0009453311 |
| Las Vegas man arrested with illegal firearms outside Trump Coachella rally | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/13/vegas-man-arrested-firearms-outside-trump-rally-00183572 | TX0009467844 |
| Making sense of Trump's Medicaid 'silence' | Politico | Axel Springer Companies | https://www.politico.com/newsletters/politico-pulse/2024/09/05/making-sense-of-trumps-medicaid-silence-00177441 | TX0009444447 |
| Manafort allies launch defense fund | Politico | Axel Springer Companies | https://www.politico.com/story/2018/05/30/paul-manafort-legal-defense-fund-allies-612279 | TX0009458495 |
| McCabe pushes back on Comey over watchdog report that faulted him | Politico | Axel Springer Companies | https://www.politico.com/story/2018/04/18/mccabes-lawyer-disputes-comey-on-doj-inspector-general-report-533735 | TX0009452561 |
| McConnell scolds Republican 'cult of personality' around Viktor Orbán | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/26/mcconnell-republican-viktor-orban-00181174 | TX0009444447 |
| Meet the mayor getting under Newsom's skin | Politico | Axel Springer Companies | https://www.politico.com/newsletters/california-playbook/2024/09/05/meet-the-mayor-getting-under-newsoms-skin-00177459 | TX0009444447 |
| More chaos': Harris contrasts Trump's presidency against her future one | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/29/harris-ellipse-speech-trump-contrast-00186177 | TX0009467844 |
| New Harris small business push: Easier rules for loans | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/30/harris-small-business-loans-00181573 | TX0009444447 |
| New York City Mayor Eric Adams — his own security clearance in question — says NYPD on high alert | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/02/eric-adams-security-nypd-00182275 | TX0009467844 |
| New York City Mayor Eric Adams has been indicted | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/25/eric-adams-indictment-mayor-00181114 | TX0009444447 |
| New York fire chiefs charged in bribery scheme | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/16/new-york-fire-chiefs-charged-00179302 | TX0009444447 |
| NYPD commissioner to resign amid federal probe | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/12/nypd-commissioner-edward-caban-resign-00178862 | TX0009444447 |
| NYT endorses Harris as 'the only choice' for president | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/30/new-york-times-kamala-harris-endorsement-00181639 | TX0009444447 |
| Obama to hit the campaign trail for Harris in battleground states | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/04/obama-campaign-harris-battleground-states-00182480 | TX0009467844 |
| Ocasio-Cortez other Democrats squeeze big banks on guns immigration climate | Politico | Axel Springer Companies | https://www.politico.com/story/2019/03/23/ocasio-cortez-banks-guns-immigration-climate-1289321 | TX0009452560 |
| Old and new energy do battle in New Mexico | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/30/new-mexico-clean-energy-fossil-fuel-second-district-00185865 | TX0009467844 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| One person stands between Silicon Valley and a banner year in Sacramento | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/04/ai-newsom-california-silicon-valley-00177407 | TX0009444447 |
| Passage prospects dim as Johnson's spending plan heads to House floor | *Politico* | Axel Springer Companies | https://www.politico.com/live-updates/2024/09/18/congress/short-term-spending-bill-heads-to-floor-00179796 | TX0009444447 |
| Pennsylvania Democrats make down-ballot abortion bet | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/30/pennsylvania-democrats-abortion-closing-election-message-00185995 | TX0009467844 |
| Phil Banks another top New York City official resigns | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/07/phil-banks-new-york-resignation-00182679 | TX0009467844 |
| Pompeo emerges as favorite to succeed Tillerson | *Politico* | Axel Springer Companies | https://www.politico.com/story/2017/11/15/pompeo-tillerson-state-cia-244905 | TX0009453306 |
| Port closures strike at Harris' economic message | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/01/port-strike-harris-economic-message-00181916 | TX0009467844 |
| Pro-Harris super PAC to invest heavily in ads targeting women on abortion in swing states | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/12/american-bridge-abortion-ad-buy-swing-states-00178729 | TX0009444447 |
| Republicans are betting big on trans issues. Following through could prove harder. | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/31/republicans-transgender-kids-issues-00186347 | TX0009467844 |
| Republicans break with Trump back Fed ahead of rate cut | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/11/republicans-defy-trump-fed-rate-cut-00178758 | TX0009444447 |
| Republicans pushing Christianity into public schools are hitting resistance — even in red states | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/04/republicans-religion-schools-resistance-00177181 | TX0009444447 |
| Senate Dem super PAC's midterms fundraising hits $113 million | *Politico* | Axel Springer Companies | https://www.politico.com/story/2018/10/19/senate-dem-super-pac-midterms-915832 | TX0009452568 |
| Senate Republicans to save millions of dollars on ads — thanks to the FEC | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/10/fec-joint-fundraising-committee-ads-00183356 | TX0009467844 |
| Shark Tank': Mark Cuban goes after the SEC's Gensler | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/11/mark-cuban-gary-gensler-fight-sec-future-harris-00183090 | TX0009467844 |
| Springfield Ohio is caught in a political vortex and it is a bit out of control' | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/15/springfield-ohio-pets-trump-controversy-00179210 | TX0009444447 |
| Suspect in Trump shooting attempt urged others to 'finish the job' | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/23/man-accused-of-attempting-to-assassinate-trump-urged-others-to-finish-the-job-00180457 | TX0009444447 |
| Ted Cruz rebrands for a tight race in Texas | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/30/ted-cruz-colin-allred-texas-00181509 | TX0009444447 |
| The Actual Electoral Map Is Three States | *Politico* | Axel Springer Companies | https://www.politico.com/news/magazine/2024/09/19/trump-three-swing-states-election-win-00179648 | TX0009444447 |
| The DC bureaucrat who could deliver billions to Elon Musk | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/18/elon-musk-brendan-carr-fcc-starlink-00184260 | TX0009467844 |
| The Fed's Powell is cutting interest rates. Here's how the economy will respond. | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/18/feds-cutting-interest-rates-economy-response-00179216 | TX0009444447 |
| The other Jan. 6 Democrats are worried about | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/17/johnson-jan6-2025-vote-count-00179473 | TX0009444447 |
| The rush to get close to Kamala Harris and her inner circle is on | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/19/kamala-harris-lobbyist-influence-00179956 | TX0009444447 |
| The Secret Service has 'two dragons.' Should the agency abandon one of them? | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/17/secret-service-mission-trump-shooting-00184293 | TX0009467844 |
| The Supreme Court Might Get Eric Adams Off the Hook | *Politico* | Axel Springer Companies | https://www.politico.com/news/magazine/2024/10/03/eric-adams-new-york-criminal-case-00182227 | TX0009467844 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| The world acted too late to avert climate catastrophes. Now the US effort to deal with them is struggling. | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/30/biden-climate-change-disaster-budget-unspent-00182390 | TX0009467844 |
| These Rural Voters Picked Tim Walz Six Times. And They're Done. | *Politico* | Axel Springer Companies | https://www.politico.com/news/magazine/2024/10/11/walz-rural-america-minnesota-00182749 | TX0009467844 |
| They don't want the smell of the devil's lettuce': DeSantis and Trump war over weed | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/19/trump-desantis-florida-marijuana-legalization-ballot-measure-00179847 | TX0009444447 |
| This state legalized cannabis. So why does it still have an illegal weed problem? | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/13/new-york-rogue-weed-retailers-00177408 | TX0009444447 |
| Trudeau under pressure after Liberals lose another safe seat | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/17/trudeau-pressure-liberals-canada-election-00179472 | TX0009444447 |
| Trudeau's political future is uncertain. Here are 5 ways it could go. | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/22/trudeau-political-future-00184927 | TX0009467844 |
| Trump assassination suspect asks Judge Aileen Cannon to recuse herself from the case | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/17/ryan-routh-aileen-cannon-trump-assassination-case-00184295 | TX0009467844 |
| Trump called for 'unity' after the first assassination attempt. Not this time. | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/17/trump-unity-assassination-attempts-00179431 | TX0009444447 |
| Trump calls to save coal plant supplied by major supporter | *Politico* | Axel Springer Companies | https://www.politico.com/story/2019/02/11/trump-coal-1163128 | TX0009452525 |
| Trump confronts his 'weak spot' at the debate | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/10/donald-trump-women-debate-kamala-harris-00178070 | TX0009444447 |
| Trump disarmed a political landmine in refusing to release his tax returns | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/13/trump-hasnt-released-his-tax-returns-the-response-meh-00182874 | TX0009467844 |
| Trump ditches his feud in gracious visit with the pope | *Politico* | Axel Springer Companies | https://www.politico.com/story/2017/05/24/trump-meets-with-pope-francis-238752 | TX0009452526 |
| Trump heads to blue states with stops at Madison Square Garden Coachella | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/09/trump-nyc-coachella-california-new-york-00183025 | TX0009467844 |
| Trump just showed how he'd approach the war in Ukraine | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/11/trump-ukraine-foreign-policy-approach-00178595 | TX0009444447 |
| Trump lashes out over Russia allegations | *Politico* | Axel Springer Companies | https://www.politico.com/story/2017/02/trump-russia-allegations-twitter-235416 | TX0009452530 |
| Trump likely won't meet Zelenskyy on US trip | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/25/trump-meeting-zelenskyy-ukraine-un-00180909 | TX0009444447 |
| Trump losing ground with women on economy  poll shows | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/04/trump-women-economy-poll-00182451 | TX0009467844 |
| Trump promises to 'revolutionize' auto industry in pitch to Michigan voters | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/10/trump-michigan-00183324 | TX0009467844 |
| Trump says he will remove TPS and deport Haitian migrants in Springfield | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/03/trump-haitian-migrants-deport-00182328 | TX0009467844 |
| Trump sells himself as a 'leader' on IVF  angering some Republicans | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/09/12/trump-ivf-gop-roe-abortion-00178760 | TX0009444447 |
| Trump's Chief Legal Defender Vows a 'Reign of Terror' — Or Is It All an Act? | *Politico* | Axel Springer Companies | https://www.politico.com/news/magazine/2024/09/20/mike-davis-trump-potential-attorney-general-profile-00179358 | TX0009444447 |
| Trump's Improv Stood No Chance Against Harris' Coached Attacks | *Politico* | Axel Springer Companies | https://www.politico.com/news/magazine/2024/09/11/harris-debate-coached-attacks-trump-altitude-column-00178594 | TX0009444447 |
| Two White House aides jump to Harris transition | *Politico* | Axel Springer Companies | https://www.politico.com/news/2024/10/25/harris-white-house-aides-transition-team-00185455 | TX0009467844 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| U.S. to demolish isolation cell block at Guantanamo | Politico | Axel Springer Companies | https://www.politico.com/story/2017/10/12/guantanamo-bay-camp-echo-five-demolish-243703?lo=ap_c1 | TX0009459456 |
| UN officials have a strange feeling about the US presidential race | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/25/un-leaders-harris-trump-fears-00180840 | TX0009444447 |
| Uncommitted' group won't endorse Harris as she swings through Michigan | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/19/uncommitted-no-endorsement-harris-third-party-trump-00180002 | TX0009444447 |
| Vance and Walz rally in Arizona as early voting begins | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/09/dueling-vp-rallies-kick-of-arizonas-early-voting-00182963 | TX0009467844 |
| Vivek Ramaswamy finally found a conspiracy theory even he can't get behind | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/20/vivek-ramaswamy-town-hall-springfield-ohio-00180180 | TX0009444447 |
| Wall Street wins in GOP stalemate on China | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/13/house-republicans-china-wall-street-00179056 | TX0009444447 |
| Walz to launch media blitz to woo male voters | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/10/tim-walz-media-blitz-00183360 | TX0009467844 |
| Warren rips White House over Puerto Rico: 'The legacy of colonialism dies hard' | Politico | Axel Springer Companies | https://www.politico.com/story/2019/01/22/elizabeth-warren-2020-puerto-rico-1119970 | TX0009452524 |
| Weed wages and same-sex marriage: The most intriguing ballot measures that voters will decide in November | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/11/state-ballot-measures-2024-00177763 | TX0009444447 |
| Welcome to Trump's whatever shutdown | Politico | Axel Springer Companies | https://www.politico.com/story/2018/01/20/trump-government-shutdown-2018-blame-353586 | TX0009452559 |
| Why Democratic super PACs aren't focused on attacking Trump | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/23/democratic-super-pac-ads-harris-trump-00180458 | TX0009444447 |
| Why Kamala Harris is barnstorming Texas | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/25/kamala-harris-campaigning-texas-00185369 | TX0009467844 |
| Wishing he could do more, Biden fades into campaign's background | Politico | Axel Springer Companies | https://www.politico.com/news/2024/10/25/biden-harris-2024-election-legacy-00185461 | TX0009467844 |
| Would-be Kevin McCarthy successor is California Democrats' favorite Republican | Politico | Axel Springer Companies | https://www.politico.com/news/2024/09/27/california-democrats-favorite-republican-00181382 | TX0009444447 |
| 3-D Printed Houses Are Here and in High Demand | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/3-d-printed-houses-are-here-and-in-high-demand | TX0008689547 |
| A California Estate Gets a Breath of Fresh Air Thanks to Design Duo Atelier AM | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/a-california-estate-gets-a-breath-of-fresh-air-thanks-to-design-duo-atelier-am | TX0008633814 |
| A Palatial Italian-Style Home in Las Vegas Blends Modern Elements with Old-World Charm | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/atelier-am-william-hablinski-las-vegas-house-article | TX0007589292 |
| AD 100's Joseph Dirand Channels Old School Parisian Charm for His Latest Project in the French Capital | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/ad-100s-joseph-dirand-channels-old-school-parisian-charm-for-his-latest-project-in-the-french-capital | TX0008689547 |
| An 1800s Retreat in Nantucket is Renovated to Reflect a Couple's Unique Antique Collection | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/arie-kopelman-nantucket-house-article | TX0007540283 |
| Anna Karlin Creates Her Dream Showroom | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/anna-karlin-creates-her-dream-showroom | TX0008667757 |
| Architect Renzo Piano Gives An Inside Look at the Forthcoming Academy Museum of Motion Pictures in Los Angeles | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/architect-renzo-piano-gives-an-inside-look-at-the-forthcoming-academy-museum-of-motion-pictures-in-los-angeles | TX0008725555 |
| Art Advisor Will Kopelman Devises a Sophisticated Home Office in Los Angeles | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/will-kopelman-drew-barrymore-los-angeles-home-article | TX0007997028 |
| As Paris Preps for Prime Time an Intimate Look at the Restoration of Its Landmarks | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/gallery/as-paris-preps-for-prime-time-an-intimate-look-at-the-restoration-of-its-landmarks | TX0009414027 |
| Copenhagen Is a Sustainability Success Story—Now What? | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/copenhagen-dan-stubbergaard | TX0009378797 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Darren Henault Devises a Bucolic Hudson Valley Hideaway for His Family | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/darren-henault-devises-a-bucolic-hudson-valley-hideaway-for-his-family | TX0008682192 |
| David/Nicolas | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/davidnicolas | TX0008689547 |
| Demisch Danant Crafts a Serene  Minimalist Interior for a Young Family in Brooklyn | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/demisch-danant-crafts-a-serene-minimalist-interior-for-a-young-family-in-brooklyn | TX0009431566 |
| Everything Is For Sale in the New Zak+Fox Showroom | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/everything-is-for-sale-in-the-new-zakfox-showroom | TX0008667757 |
| Explore Amoako Boafo's Art-Filled Retreat in Accra | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/enter-amoako-boafos-art-filled-retreat-in-accra | TX0009414027 |
| Explore an Idyllic Ojai Refuge That's a West Coast Love Letter | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/idyllic-ojai-refuge-west-coast-love-letter | TX0009414042 |
| Fernando Mastrangelo Unveils a Carpet Collection with Edward Fields | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/fernando-mastrangelo-carpets-edward-fields | TX0008557222 |
| Hella Jongerius's Berlin Studio Is a Feast for the Eyes | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/hella-jongerius-is-always-evolving | TX0009431777 |
| How the Set Design of the New Movie Wicked Ventures Off the Beaten Yellow-Brick Road | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/how-the-sets-of-the-new-movie-wicked-venture-off-the-beaten-yellow-brick-road | TX0009431777 |
| How This Stunning Brooklyn Townhouse Became a Forever Family Home | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/how-this-stunning-brooklyn-townhouse-became-a-forever-family-home | TX0008689544 |
| How to Find Your Summer Bliss | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/how-to-find-your-summer-bliss | TX0008426823 |
| How to Start a Design Revolution | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/how-to-start-a-design-revolution | TX0008557222 |
| In Mexico  a Nimble Approach to Building Is Helping Communities in Need | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/in-mexico-a-nimble-approach-to-building-is-helping-communities-in-need | TX0009412498 |
| Inside a 1920s LA Respite Re-envisioned by Jamie Bush | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/inside-a-1920s-la-respite-re-envisioned-by-jamie-bush | TX0009414042 |
| Inside a Storied Berkeley Home Bursting With Female Empowerment | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/inside-a-storied-berkeley-home-bursting-with-female-empowerment | TX0009353857 |
| Inside a Young Designer's Charming London home | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/inside-a-young-designers-charming-london-home | TX0008689544 |
| Inside AD100 Designers Luis Laplace and Christophe Comoy's Paris Home | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/inside-ad100-designers-luis-laplace-and-christophe-comoys-paris-home | TX0009353848 |
| Inside Aerin Lauder's Romantic Palm Beach Paradise | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/inside-aerin-lauders-romantic-palm-beach-paradise | TX0009353857 |
| Inside an Architect's Big Sur Retreat  Complete With a Vintage Trailer | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/inside-an-architects-big-sur-retreat-complete-with-a-vintage-trailer | TX0009378797 |
| Inside Designer Robert Stilin's Creative Red Hook Abode | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/inside-an-art-filled-red-hook-abode | TX0009431777 |
| Inside Jens and Emma Grede's Midcentury Modern Malibu Retreat | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/inside-jens-and-emma-gredes-midcentury-modern-malibu-retreat | TX0009370274 |
| Inside Jessica Helgerson's 550-Square-Foot Pied-à-Terre in Paris | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/inside-jessica-helgersons-550-square-foot-pied-a-terre-in-paris | TX0009412498 |
| Inside Josh Greene's Serene NYC Home | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/inside-josh-greenes-serene-nyc-home | TX0009414042 |
| Inside the Barbie Dreamhouse  a Fuchsia Fantasy Inspired by Palm Springs | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/inside-the-barbie-dreamhouse-a-fuchsia-fantasy-inspired-by-palm-springs | TX0009286003 |
| Inside the Sag Harbor Home of Interior Designer Bryan Graybill | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/inside-the-sag-harbor-home-of-interior-designer-bryan-graybill | TX0009353857 |
| It Brit Designer Jermaine Gallacher Brings Off-Kilter Verve and Expert Craft to His First Residential Project | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/it-brit-designer-jermaine-gallacher-brings-off-kilter-verve-and-expert-craft-to-his-first-residential-project | TX0009412498 |
| Jason Jacques  a Go-to Source For Artful Ceramics  Celebrates 30 Years On the Hunt | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/jason-jacques-artful-ceramics-celebrates-30-years-on-the-hunt?verso=true | TX0008714552 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Jeremiah Brent and Athena Calderone Team Up on a Chic Rhode Island Retreat | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/jeremiah-brent-and-athena-calderone-team-up-on-a-chic-rhode-island-retreat | TX0009431566 |
| Julie de Libran Gives AD a Tour of Her Paris Maison | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/julie-de-libran-gives-ad-a-tour-of-her-paris-maison | TX0008682215 |
| Look Inside This Cedar-Shingled Retreat in Southampton | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/carrier-and-co-southampton-new-york-retreat-article | TX0007853031 |
| Magdalene Odundo Gives New Life to a Historic British Country House With Her Ceramic Creations | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/magdalene-odundo-transforms-a-historic-british-country-house-with-her-ceramic-creations | TX0009431566 |
| Mandy Moore Takes AD Inside Her Dreamy 1950s Home | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/mandy-moore-takes-ad-inside-her-dreamy-1950s-home?mbid=youtube | TX0008682192 |
| Marc Hundley's New Furniture Collection Has an Appealing Airiness | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/marc-hundleys-new-furniture-collection-has-an-appealing-airiness | TX0008557222 |
| Misha Nonoo Gives Her New York City Home an Update | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/misha-nonoo-gives-new-york-city-home/amp | TX0008618762 |
| Neal Beckstedt Uses Color to Rev Up a Manhattan Pied-à-Terre | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/neal-beckstedt-uses-color-to-rev-up-a-manhattan-pied-a-terre | TX0008689547 |
| Nell Diamond Takes AD Inside Her West Village Townhouse | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/nell-diamond-takes-ad-inside-her-west-village-townhouse/amp | TX0008682215 |
| New York-Presbyterian Sets the Bar for Contemporary Hospital Design | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/new-york-presbyterian-hospital-sets-bar-for-contemporary-hospital-design | TX0008689547 |
| Peek Inside James and Nicky Hilton Rothschild's Charming NoHo Penthouse | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/james-and-nicky-hilton-rothschild-noho-penthouse | TX0008633814 |
| Public-Relations Maven Carlos Souza's Tranquil Retreat in Brazil | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/carlos-souza-rio-de-janeiro-brazil-compound-article | TX0007904630 |
| Rafael de Cárdenas Pool Pavilion | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/rafael-de-cardenas-pool-pavilion | TX0008537670 |
| Rebecca de Ravenel's Charming L.A. Home Marries Carefree Island Style With Worldly Panache | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/rebecca-de-ravenels-charming-la-home-marries-carefree-island-style-with-worldly-panache | TX0008823654 |
| Ricky Martin Takes AD Inside His Blissful Beverly Hills Home | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/ricky-martin-takes-ad-inside-his-blissful-beverly-hills-home?mbid=social_instagram_nateberkus | TX0008551062 |
| Ron Radziner's California Home Operates in Perfect Harmony with Its Surroundings | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/ron-radziners-californias-home-operates-in-perfect-harmony-with-its-surroundings | TX0008682192 |
| Rose Uniacke Gives This Historic Home A Delightful Splash Of Color | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/rose-uniacke-gives-this-historic-home-a-delightful-splash-of-color | TX0008557228 |
| Russel Groves Proves That There's No Such Thing As Too Much | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/russel-groves-proves-that-theres-no-such-thing-as-too-much | TX0008557228 |
| Ryan Korban Settles Into a New York City Duplex with a European Vibe | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/ryan-korban-settles-into-a-new-york-city-duplex-with-a-european-vibe | TX0008682215 |
| See How This 1830s New York City Townhouse Was Restored | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/andrea-anson-19th-century-manhattan-townhouse-article | TX0007743919 |
| Spotlight On Mary Corse | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/spotlight-on-mary-corse | TX0008551062 |
| Step Inside a Concrete Beach House on Long Island That's Infused With Warmth | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/gallery/step-inside-a-concrete-beach-house-on-long-island-thats-infused-with-warmth | TX0009286003 |
| Step Inside a Ruggedly Sophisticated Camp Crafted to Stand the Test of Time | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/emma-burns-wisconsin-camp | TX0009286006 |
| Step Inside Louisa Pierce's Century-Old Tudor in Birmingham, Alabama | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/step-inside-louisa-pierces-century-old-tudor-in-birmingham-alabama | TX0009286006 |
| Step Inside Mariko Mori's Pearlescent Livable Masterpiece | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/step-inside-mariko-moris-pearlescent-concrete-home | TX0009215762 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Step Inside the Brand New 2024 Olympics Aquatics Center | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/gallery/step-inside-the-brand-new-2024-olympics-aquatics-center | TX0009414042 |
| Step Inside the Home of Apparatus Masterminds Gabriel Hendifar and Jeremy Anderson | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/step-inside-the-home-of-apparatus-masterminds-gabriel-hendifar-and-jeremy-anderson/amp | TX0008689547 |
| Studio Shamshiri Conjures a Theatrical Greenwich Village Townhouse | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/gallery/studio-shamshiri-conjures-a-theatrical-greenwich-village-townhouse | TX0009431566 |
| Suzanne Kasler's New Paris Collection Is Très Chic | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/suzanne-kaslers-new-collection-the-paris-apartment-is-tres-chic | TX0008667757 |
| The New York City Townhouse Julianne Moore Calls Home | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/the-new-york-city-townhouse-julianne-moore-calls-home | TX0008537670 |
| The Story Behind Gaetano Pesce's Iconic Armchair | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/the-story-behind-gaetano-pesces-iconic-armchair | TX0008557222 |
| The Story Behind Jean Royère's Iconic Design | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/the-story-behind-jean-royeres-iconic-design | TX0008460073 |
| The Story Behind Philip Arctander's Clam Chair | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/the-story-behind-philip-arctanders-clam-chair | TX0008472246 |
| The Story Behind Pierre Paulin's Iconic Pumpkins | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/the-story-behind-pierre-paulins-iconic-pumpkins | TX0008551062 |
| The Top Lighting Designers to Know Now | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/the-top-lighting-designers-to-know-now | TX0008557222 |
| The Toshiko Mori Architect-designed Elementary School Opens in Rural Senegal | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/the-toshiko-mori-architect-designed-elementary-school-opens-in-dakar-senegal | TX0008748626 |
| This Is Why Design Experts Are Flocking to Barcelona | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/this-is-why-design-experts-are-flocking-to-barcelona | TX0008557228 |
| This Minimalist Manhattan Apartment Is Full Of Hidden Fun | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/this-minimalist-manhattan-apartment-is-full-of-hidden-fun | TX0008551062 |
| This Modern Family Makes An Oxfordshire Estate Their Own | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/this-modern-family-makes-an-oxfordshire-estate-their-own | TX0008551062 |
| Tour a Designer's Quirky Bay Area Home—Part City Pad  Part Tropical Garden | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/tour-a-designers-quirky-bay-area-home-part-city-pad-part-tropical-garden | TX0009431566 |
| Tour a Heavenly Garden Escape Outside LA | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/gallery/todd-nickey-garden-los-angeles | TX0009414042 |
| Tour a Modern Home Nestled Amid the Trees of Texas Hill Country | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/tour-a-modern-home-nestled-amongst-trees-texas-hill-country | TX0009353857 |
| Tour a Renovated Athens Apartment With Views of the Acropolis | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/gallery/tour-a-renovated-athens-apartment-with-views-of-the-acropolis | TX0009412498 |
| Tour an Eco-Warrior's Studio in an Iconic Lloyd Wright Design | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/gallery/tour-eco-preneur-vicki-von-holzhausens-historic-home-and-studio | TX0009431777 |
| Tour Artist Kehinde Wiley's Quiet Creative Haven in Lagos Nigeria | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/tour-artist-kehinde-wileys-quiet-creative-haven-in-lagos-nigeria | TX0009286006 |
| Tour Designer Giampiero Tagliaferri's Avant-Garde LA Atelier | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/gallery/tour-designer-giampiero-tagliaferris-avant-garde-la-atelier | TX0009414027 |
| Tour Director Michael Bay's House in California | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/michael-bay-los-angeles-home-article | TX0007997028 |
| Tour Fashion Designer Adam Lippes's Bucolic Berkshires Home | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/gallery/tour-fashion-designer-adam-lippess-bucolic-berkshires-home | TX0009414027 |
| Tour Miles Redd's New Manhattan Office | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/tour-miles-redds-new-manhattan-office | TX0008460073 |
| Tour Naomi Campbell's Sprawling Kenyan Escape | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/story/tour-naomi-campbells-sprawling-kenyan-escape | TX0009066701 |
| Tour the Historic French Estate That's Home to Furniture Designer Eric Schmitt and a Whole Host of Animals | Architectural Digest | Condé Nast | https://www.architecturaldigest.com/gallery/tour-the-historic-french-estate-thats-home-to-furniture-designer-eric-schmitt-and-a-whole-host-of-animals | TX0009412498 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Van Cleef & Arpels Takes Lapidary Lovers on an Architectural Tour of Italy | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/van-cleef-and-arpels-takes-lapidary-lovers-on-an-architectural-tour-of-italy | TX0009353854 |
| Veere Grenney Brings Contemporary Comfort to a Classic English Home | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/veere-grenney-brings-contemporary-comfort-to-a-classic-english-home | TX0008689547 |
| Walk Through This Sprawling English Garden | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/walk-through-this-sprawling-english-garden | TX0008823654 |
| Why Design Lovers Should Go to the Côte d'Azur Now | *Architectural Digest* | Condé Nast | https://www.architecturaldigest.com/story/travel-to-cote-dazur | TX0008441383 |
| "Anora" Is More for Show Than for Substance | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-front-row/anora-is-more-for-show-than-for-substance | TX0009461331 |
| "English Teacher" Is an After-School Special with Edge | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/on-television/english-teacher-is-an-after-school-special-with-edge | TX0009467879 |
| "In the Dark" Reports on the Lack of Accountability for a U.S. War Crime | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/09/16/in-the-dark-reports-on-the-lack-of-accountability-for-a-us-war-crime | TX0009467879 |
| "La Maison" Is a Frothy Portrait of the Rich and Fashionable | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/09/30/la-maison-tv-review-apple-tv | TX0009467879 |
| "Megalopolis" Is Francis Ford Coppola's Artistic Rejuvenation | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-front-row/megalopolis-is-francis-ford-coppolas-artistic-rejuvenation | TX0009467879 |
| "Rebel Ridge" Is a Police Drama with a Difference | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-front-row/rebel-ridge-is-a-police-drama-with-a-difference | TX0009467879 |
| "The Apprentice " Reviewed: The Immoral Makings of Donald Trump | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-front-row/the-apprentice-reviewed-the-immoral-makings-of-donald-trump | TX0009461331 |
| "The Substance" and the New Horror of the Modified Body | *The New Yorker* | Condé Nast | https://www.newyorker.com/podcast/critics-at-large/the-substance-and-the-new-horror-of-the-modified-body | TX0009461331 |
| "Winner" Takes Political Comedy Seriously | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-front-row/winner-takes-political-comedy-seriously | TX0009467879 |
| A Brooklyn Gas Station with Serious Grub | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-food-scene/a-brooklyn-gas-station-with-serious-grub | TX0009467879 |
| A Coup at the WestView News | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/03/20/a-coup-at-the-westview-news | TX0009372078 |
| A Facial-Recognition Tour of New York | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/01/22/a-facial-recognition-tour-of-new-york | TX0009397726 |
| A Fourth-Grade Bowie Superfan Rates the Brooklyn Museum's New Show | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/03/12/a-fourth-grade-bowie-superfan-rates-the-brooklyn-museums-new-show | TX0008572784 |
| A Gen X-er Goes Bat-Mitzvah-Dress Shopping | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/09/11/a-gen-x-er-goes-bat-mitzvah-dress-shopping | TX0009373607 |
| A Haitian Immigrant in Springfield Experiences the Best and Worst of America | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/q-and-a/a-haitian-immigrant-in-springfield-experiences-the-best-and-worst-of-america | TX0009467879 |
| A Hawaiian Volcano vs. the Keeling Curve | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/01/02/a-hawaiian-volcano-vs-the-keeling-curve | TX0009228809 |
| A Hundred-and-Nineteen-Year-Old Book That Explains Eric Adams | *The New Yorker* | Condé Nast | https://www.newyorker.com/books/second-read/a-hundred-and-nineteen-year-old-book-that-explains-eric-adams | TX0009461331 |
| A Mesmerizing New Opera About a Sonic Cult | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/10/14/missy-mazzoli-jeanine-tesori-music-reviews | TX0009461331 |
| A New Comb-over for an Old Woolly Mammoth | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/11/13/a-new-combover-for-an-old-woolly-mammoth | TX0009372074 |
| A Nineteen-Year-Old Chef Masters the Rules of Fine Dining | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/04/23/a-nineteen-year-old-chef-masters-the-rules-of-fine-dining | TX0008603431 |
| A Parting Glass for the Ritz's Norman Bukofzer | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/05/22/a-parting-glass-for-the-ritz-carltons-norman-bukofzer | TX0009371905 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| A Tofu-Pudding Revival, at Fong On | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023-10-23/tofu-pudding-saves-the-day-at-fong-on | TX0009373596 |
| Aaron Judge Rises Again | *The New Yorker* | Condé Nast | https://www.newyorker.com/sports/sporting-scene/aaron-judge-rises-again | TX0009461331 |
| Adventures of a Canvassing Vigilante | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2017/04/24/adventures-of-a-canvassing-vigilante | TX0008394723 |
| Among the Undercover Inflation Trackers | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2022/10/31/among-the-undercover-inflation-trackers | TX0009228809 |
| An Activist for New York's Mom-and-Pop Shops | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2017/06/26/an-activist-for-new-yorks-mom-and-pop-shops | TX0008433790 |
| An Asylum Seeker Sings His Song | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/11/13/an-asylum-seeker-sings-his-song | TX0009372074 |
| An Eleven Madison Park Alum Does Vegan Fine Dining at Sans | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/12/17/an-eleven-madison-park-alum-does-vegan-fine-dining-at-sans | TX0008692436 |
| An Idyllic Music Series in the Hebrides | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/10/07/an-idyllic-music-series-in-the-hebrides | TX0009467879 |
| An Opera Singer Jabs and Weaves | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/04/17/an-opera-singer-jabs-and-weaves | TX0009372069 |
| An Unmistakable Taste of Montreal at Chez Ma Tante | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/03/12/an-unmistakable-taste-of-montreal-at-chez-ma-tante | TX0008572784 |
| An Upper East Side Temple of Culture Gets a Touch-Up | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/03/27/an-upper-east-side-temple-of-culture-gets-a-touch-up | TX0009372078 |
| Art War! A Vigilante Battles Zabar's Over a Banksy | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/06/12/art-war-a-vigilante-battles-zabars-over-a-banksy | TX0009371918 |
| At Din Tai Fung  Soup Dumplings with a Side of Spectacle | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-food-scene/at-din-tai-fung-soup-dumplings-with-a-side-of-spectacle | TX0009467879 |
| At Large with New York's One-Man Crime Spree | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/01/23/at-large-with-new-yorks-one-man-crime-spree | TX0009372067 |
| At New Directors/New Films  a Cinema of Civic Life | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/04/02/at-new-directors-new-films-a-cinema-of-civic-life | TX0008603431 |
| Barry Manilow Digs New York | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/11/06/barry-manilow-digs-new-york | TX0009373596 |
| Baywatch  the Sequel: Shark Time! | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/08/21/baywatch-the-sequel-shark-time | TX0009371349 |
| Becoming You: Are You the Same Person You Used to Be? | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2022/10/10/are-you-the-same-person-you-used-to-be-life-is-hard-the-origins-of-you | TX0009228809 |
| Briefly Noted: "Mouthful of Birds," "Love in the New Millennium," "My Butch Career," and "The British in India." | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2019/02/04/mouthful-of-birds-love-in-the-new-millennium-my-butch-career-and-the-british-in-india | TX0009396618 |
| Brooklyn's New Super Team Moves In | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/05/29/brooklyns-new-super-team-moves-in | TX0009371905 |
| Can a Video Game Be Prestige TV? | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/01/02/can-the-last-of-us-break-the-curse-of-bad-video-game-adaptations | TX0009228809 |
| Cheryl Strayed's Advice Becomes Theatre | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2016/12/12/cheryl-strayeds-advice-becomes-theatre | TX0008403163 |
| Colin Allred's Political Playbook | *The New Yorker* | Condé Nast | https://www.newyorker.com/sports/sporting-scene/colin-allreds-political-playbook | TX0009461331 |
| Colin Quinn Just Wants to Make Small Talk | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/01/30/colin-quinn-just-wants-to-make-small-talk | TX0009372067 |
| Crunch Time for Kyle Abraham at the New York City Ballet | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/10/08/crunch-time-for-kyle-abraham-at-the-new-york-city-ballet | TX0008678985 |
| Curating Willem Dafoe's Canvas Co-Stars | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/04/10/curating-willem-dafoes-canvas-co-stars | TX0009372069 |
| Curing Homesickness with Noodles at Hunan Slurp | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/10/15/curing-homesickness-with-noodles-at-hunan-slurp | TX0008678985 |
| Curtain Call, with Zamboni | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2022/10/31/curtain-call-with-zamboni | TX0009228809 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Dance Outlaws Fight for the Right to Party | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2017/07/10/dance-outlaws-fight-for-the-right-to-party | TX0008433790 |
| Daniel Fish's Dark Take on "Oklahoma!" | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/10/22/daniel-fishs-dark-take-on-oklahoma | TX0008678985 |
| Do Celebrity Presidential Endorsements Matter? | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/09/09/do-celebrity-presidential-endorsements-matter | TX0009467879 |
| Does Anyone Really Know You? | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/open-questions/does-anyone-really-know-you | TX0009461331 |
| Donald Trump and the Ubiquity of Political Violence | *The New Yorker* | Condé Nast | https://www.newyorker.com/newsletter/the-daily/donald-trump-and-the-ubiquity-of-political-violence | TX0009467879 |
| Door-Knocking in Door County | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/the-lede/door-knocking-in-door-county-wisconsin-2024-election | TX0009461331 |
| Doppelgängers Abound in "The Hills of California" and "Yellow Face" | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/10/14/the-hills-of-california-theatre-review | TX0009461331 |
| Doug Emhoff Takes His Gen X Energy on the Road | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/the-lede/doug-emhoff-takes-his-gen-x-energy-on-the-road | TX0009467879 |
| Eric Adams Stays Focussed  Avoids Distractions  and Grinds | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/our-local-correspondents/eric-adams-stays-focussed-avoids-distractions-and-grinds | TX0009467879 |
| Even Mia Farrow and Patti LuPone Can't Power "The Roommate" | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/09/30/the-roommate-theatre-review-broadway | TX0009467879 |
| Exceptional Thai Food at UnTable | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023-12-25/exceptional-thai-food-at-untable | TX0009373602 |
| Extra! Local Woman Publishes Personal Newspaper for Two Decades | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/03/20/extra-local-woman-publishes-personal-newspaper-for-two-decades | TX0009373078 |
| Fading Fixtures Haunt the New Four Seasons | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/10/22/fading-fixtures-haunt-the-new-four-seasons | TX0008678985 |
| Fantasy Street Food at Balkan StrEAT | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/04/24/balkan-streat-restaurant-review | TX0009372069 |
| First GameStop  Now a Jersey Delicatessen | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2021/05/10/first-gamestop-now-a-jersey-delicatessen | TX0009405740 |
| Food Is Art at Koloman | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/01/02/food-is-art-at-koloman | TX0009228809 |
| Fried Chicken Three Ways | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2022/09/05/fried-chicken-three-ways | TX0009231600 |
| Goings On: Sampha's Ornate Neo-Soul | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/goings-on/goings-on-samphas-ornate-neo-soul | TX0009373596 |
| Guerrilla Artists Protest Brett Kavanaugh with Light | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/10/15/guerrilla-artists-protest-brett-kavanaugh-with-light | TX0008678985 |
| Has Gratuity Culture Reached a Tipping Point? | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/01/01/has-gratuity-culture-reached-a-tipping-point | TX0009373602 |
| Has the Presidential Election Become a Game of Random Chance? | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/fault-lines/has-the-presidential-election-become-a-game-of-random-chance | TX0009461331 |
| Helen  Help Me: How Can I Tell a Buzzy Restaurant from a Great One? | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-food-scene/helen-help-me-how-can-i-tell-a-buzzy-restaurant-from-a-great-one | TX0009467879 |
| Henry Koperski Isn't Joking Anymore | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/05/22/henry-koperski-isnt-joking-anymore | TX0009371905 |
| Hiroshi Sugimoto Is Right on Time | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2022/12/19/hiroshi-sugimoto-is-right-on-time | TX0009228809 |
| Hot Pot for the Type-A Personality at O:n一∞ | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2019/04/15/hot-pot-for-the-type-a-personality-at-on | TX0009396761 |
| How "King  Murray" Seizes the Day | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-front-row/how-king-murray-seizes-the-day | TX0009467879 |
| How Biased Is the Media  Really? | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/fault-lines/how-biased-is-the-media-really | TX0009461331 |
| How I Fell Back in Love with iPhone Photography | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/infinite-scroll/how-i-fell-back-in-love-with-iphone-photography | TX0009461331 |
| How Kamala Harris Can Beat Donald Trump on the Debate Stage | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/the-lede/how-kamala-harris-can-beat-donald-trump-on-the-debate-stage | TX0009467879 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| How Kamala Harris's Coalition Changes the Race for Congress | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/q-and-a/how-kamala-harriss-coalition-changes-the-race-for-congress | TX0009467879 |
| How Powerful Is Political Charm? | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/open-questions/how-powerful-is-political-charm | TX0009467879 |
| How Should We Create Things? | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/open-questions/how-should-we-create-things | TX0009467879 |
| How to Opt Out of A.I. Online | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/infinite-scroll/how-to-opt-out-of-ai-online | TX0009461331 |
| Immersion Theatre on Broadway | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2016/10/24/immersion-theatre-on-broadway | TX0008336837 |
| In "Juror #2 " Clint Eastwood Judges the System Harshly | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-front-row/in-juror-2-clint-eastwood-judges-the-system-harshly | TX0009461331 |
| In Rural Georgia  Black Stacey and White Stacey Face Off | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/05/28/in-rural-georgia-black-stacey-and-white-stacey-face-off | TX0008603439 |
| Ina Garten and the Age of Abundance | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/09/09/ina-garten-profile | TX0009467879 |
| Information Man | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/07/03/sources-shams-charania-leaves-hotel-room | TX0009371918 |
| Inner Turmoil Meets Atmospheric Turbulence in "AIRHOSTESS-737" | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/screening-room/inner-turmoil-meets-atmospheric-turbulence-in-airhostess-737 | TX0009467879 |
| Is Culture Dying? | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/open-questions/is-culture-dying | TX0009467879 |
| Is There a Method to Donald Trump's Madness? | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-lede/is-there-a-method-to-donald-trumps-madness | TX0009467879 |
| James Dyson Moves Beyond the Air-Whooshing | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/10/21/james-dyson-moves-beyond-the-air-whooshing | TX0009461331 |
| Josh Gad and Andrew Rannells Channel Two Pals from Junior High | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/10/09/josh-gad-and-andrew-rannells-channel-two-pals-from-junior-high | TX0009373596 |
| Kamala Harris Makes Her Case Beyond Big Cities | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/the-lede/kamala-harris-makes-her-case-beyond-big-cities | TX0009467879 |
| Kinetic Adaptations of Nineteenth-Century Novels | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2017/11/27/kinetic-adaptations-of-nineteenth-century-novels | TX0008571627 |
| Let There Be Football | *The New Yorker* | Condé Nast | https://www.newyorker.com/sports/sporting-scene/let-there-be-football | TX0009467879 |
| Litzy Santana  Uno Queen | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/10/23/litzy-santana-uno-queen | TX0009373596 |
| Lola Kirke Walks the Line | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/12/04/lola-kirke-walks-the-line | TX0009372074 |
| Maya Lin's Ghost Forest in the Shadow of Shake Shack | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2021/05/17/maya-lins-ghost-forest-in-the-shadow-of-shake-shack | TX0009405740 |
| Meet the Man Who Brought You George Santos | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/02/06/meet-the-man-who-brought-you-george-santos | TX0009372067 |
| Micro-Seasonal Fare, at Tribeca's One White Street | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/07/10/micro-seasonal-fare-at-tribecas-one-white-street | TX0009371901 |
| Misi Restaurant Review: Does Missy Robbins's Pasta Destination Live Up to the Hype? | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/12/03/misi-restaurant-review-does-missy-robbins-pasta-destination-live-up-to-the-hype | TX0008692436 |
| Moving Day at the Hells Angels Clubhouse | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2019/04/15/moving-day-at-the-hells-angels-clubhouse | TX0009396761 |
| N.Y.C.L.U.'s Feast for Activists | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2017/03/27/nyclu-feast-for-activists | TX0008435701 |
| Natasha Rothwell Wants You to Consider the T.S.A. Screener | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/09/16/natasha-rothwell-wants-you-to-consider-the-tsa-screener | TX0009467879 |
| Nayland Blake, the Art-Problem Solver, Will See You Now | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2022/09/05/nayland-blake-the-art-problem-solver-will-see-you-now | TX0009231600 |
| Nowon and Its Legendary Cheeseburger Expand to Bushwick | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/10/09/nowon-and-its-legendary-cheeseburger-expand-to-bushwick | TX0009373596 |
| Off the Grid in the Big City | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/01/16/off-the-grid-in-the-big-city | TX0009372067 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| On the "Industry" Season Finale  Father Knows Best | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/critics-notebook/on-the-industry-season-finale-father-knows-best | TX0009467879 |
| Otway's Rich Refinement | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2017/06/26/otways-rich-refinement | TX0008433790 |
| Oxomoco Balances Hipster Bait with Mexican Tradition | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/10/08/oxomoco-balances-hipster-bait-with-mexican-tradition | TX0008678985 |
| Patrick Page  Bad Guy for Hire | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/10/02/patrick-page-bad-guy-for-hire | TX0009373607 |
| Per Se's Seven-Course Kids' Menu | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2017/03/06/per-ses-seven-course-kids-menu | TX0008435701 |
| Quilts That Keep You Up at Night | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/10/30/quilts-that-keep-you-up-at-night | TX0009373596 |
| Rachel Kushner's Covert Op Against Realism | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/10/14/creation-lake-rachel-kushner-book-review | TX0009461331 |
| Rainer Werner Fassbinder's Rare TV Series | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/03/19/rainer-werner-fassbinders-rare-tv-series | TX0008572784 |
| Rat Academy Is in Session | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/08/20/rat-academy-is-in-session | TX0008823390 |
| Raúl Ruiz Adapts Marcel Proust's Masterwork | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2016/12/19/raul-ruiz-adapts-marcel-prousts-masterwork | TX0008403163 |
| Reimagined Georgian Dishes at Cheeseboat | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2017/09/18/reimagined-georgian-dishes-at-cheeseboat | TX0008586447 |
| Road Trip with Donald Sutherland and Helen Mirren | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/02/12/happy-campers | TX0008572779 |
| Ryan Murphy's Latest Era of Cynical Hits | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/on-television/ryan-murphys-latest-era-of-cynical-hits | TX0009461331 |
| Schvitz and Tonic | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/09/18/new-yorks-newest-speakeasy-minus-the-secrecy-and-the-booze | TX0009373607 |
| Should You Just Give Up? | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/open-questions/should-you-just-give-up | TX0009461331 |
| Sign Here  Mom and Dad: Parkland Teen-Agers Craft a Gun-Control Contract | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/03/12/sign-here-mom-and-dad-parkland-teen-agers-craft-a-gun-control-contract | TX0008572784 |
| Skating the Gnarliest Ramp of Them All: The Guggenheim | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/05/08/skating-the-gnarliest-ramp-of-them-all-the-guggenheim | TX0009371905 |
| Spring Theatre Preview: "Harry Potter and the Cursed Child " "My Fair Lady " and More | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/03/12/spring-theatre-preview-harry-potter-and-the-cursed-child-my-fair-lady-and-more | TX0008572784 |
| Stars Collide in "Sunset Blvd." and "Romeo + Juliet" | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/11/04/sunset-blvd-romeo-and-juliet-theatre-review | TX0009461331 |
| Steve-O Appreciates Fine Art | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2022/12/05/steve-o-appreciates-fine-art | TX0009228809 |
| Sustainable Sushi—Hold the Sanctimony—at Mayanoki | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/10/01/sustainable-sushi-hold-the-sanctimony-at-mayanoki | TX0008678985 |
| The (Dinner-Theatre) Knight's Tale | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2022/09/26/the-dinner-theatre-knights-tale | TX0009231600 |
| The Actors Fund—Not Just for Actors!—Rebrands | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2022/08/08/the-actors-fund-not-just-for-actors-rebrands | TX0009231600 |
| The Artistic Revolution of Portuguese Cinema | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-front-row/the-artistic-revolution-of-portuguese-cinema | TX0009461331 |
| The B-52's Back on the Boardwalk | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/10/16/the-b-52s-back-on-the-boardwalk | TX0009373596 |
| The B-Boys and B-Girls of Brooklyn Go for Olympic Gold | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/06/19/the-b-boys-and-b-girls-of-brooklyn-go-for-olympic-gold | TX0009371918 |
| The Banned Irish Writer Who Mined the Pain and Perks of Mid-Century Masculinity | *The New Yorker* | Condé Nast | https://www.newyorker.com/books/second-read/the-pornographer-reissue-john-mcgahern-review | TX0009467879 |
| The Bernini of Bonsai | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2022/08/15/the-bernini-of-bonsai | TX0009231600 |
| The Case for Having Lots of Kids | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-lede/the-case-for-having-lots-of-kids | TX0009467879 |
| The Chaos Continues at Columbia | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/the-lede/the-chaos-continues-at-columbia | TX0009467879 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| The Crypto Betting Platform Predicting a Trump Win | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/infinite-scroll/the-crypto-betting-platform-predicting-a-trump-win | TX0009461331 |
| The Debt Gala Takes On the Met Gala | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/05/15/the-debt-gala-takes-on-the-met-gala | TX0009371905 |
| The Déjà Vu of Watching the Miami Dolphins | *The New Yorker* | Condé Nast | https://www.newyorker.com/sports/sporting-scene/the-deja-vu-of-watching-the-miami-dolphins | TX0009467879 |
| The Desperation of the Instagram Photo Dump | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/infinite-scroll/the-desperation-of-the-instagram-photo-dump | TX0009467879 |
| The Divided Sensibility of "Bye Bye Africa" | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2018/04/23/the-divided-sensibility-of-bye-bye-africa | TX0008603431 |
| The Door Knockers Knocking for Anyone But Trump | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/11/04/the-door-knockers-knocking-for-anyone-but-trump | TX0009461331 |
| The Emerson Quartet Goes the Way of One Direction | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/10/23/the-emerson-quartet-goes-the-way-of-one-direction | TX0009373596 |
| The Flat Provocations of "Joker: Folie à Deux" | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-front-row/the-flat-provocations-of-joker-folie-a-deux | TX0009461331 |
| The Historical Precedents to Trump's Attacks on Haitian Immigrants | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/q-and-a/the-historical-precedents-to-trumps-attacks-on-haitian-immigrants | TX0009467879 |
| The Improbable Rise of J. D. Vance | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/11/04/j-d-vance-profile | TX0009461331 |
| The Intimate Approach of Jupiter, at Rockefeller Center | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/03/27/the-intimate-approach-of-jupiter-at-rockefeller-center | TX0009372078 |
| The K-Pop King | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/10/14/the-k-pop-king | TX0009461331 |
| The Latest "Poison Pill" in the Israel-Hamas Ceasefire Negotiations | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/q-and-a/the-latest-poison-pill-in-the-israel-hamas-ceasefire-negotiations | TX0009467879 |
| The Lawyer Who Wants to Paint You | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/09/30/the-lawyer-who-wants-to-paint-you | TX0009467879 |
| The Lost New Jersey Photographs of Henri Cartier-Bresson | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/02/13/the-lost-new-jersey-photographs-of-henri-cartier-bresson | TX0009372075 |
| The Lost Underwater Hamlets of the Catskills | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2022/08/22/the-lost-underwater-hamlets-of-the-catskills | TX0009231600 |
| The Mayor's Race Visits the Crips | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2021/06/21/the-mayors-race-visits-the-crips | TX0009403685 |
| The Menu Maven Whom Lincoln Collectors Hate | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/07/10/the-menu-maven-whom-lincoln-collectors-hate | TX0009371901 |
| The Metafictional Ingenuity of "My First Film" | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-front-row/the-metafictional-ingenuity-of-my-first-film | TX0009467879 |
| The Mystery of Three Hundred Bodies in the Woods | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/podcast-dept/the-mystery-of-three-hundred-bodies-in-the-woods | TX0009461331 |
| The New Must-Have for Every Stocking: French Canadian Meat Pie! | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/12/11/the-new-must-have-for-every-stocking-french-canadian-meat-pie | TX0009373602 |
| The People Who Have to Transcribe Alex Jones | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2022/10/24/the-people-who-have-to-transcribe-alex-jones | TX0009228809 |
| The Presidential Campaign  After Philadelphia | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/09/23/the-presidential-campaign-after-philadelphia | TX0009467879 |
| The Reclamation of Jane Campion's "In the Cut" | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/critics-notebook/the-reclamation-of-jane-campions-in-the-cut | TX0009467879 |
| The Roots of the Tony-Winning "Stereophonic" | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/09/30/the-roots-of-the-tony-winning-stereophonic | TX0009467879 |
| The Unexpected Pleasures of a Dirty Soda | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/10/28/the-unexpected-pleasures-of-a-dirty-soda | TX0009461331 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| The Unknowability of the Undecided Voter | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/fault-lines/the-unknowability-of-the-undecided-voter | TX0009467879 |
| The Vivid Second Life of a Mexican Supper Club | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-food-scene/cocina-consuelo-the-vivid-afterlife-of-a-mexican-supper-club | TX0009461331 |
| The World's Most Important Musical About the World's Most Important Band | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2022/12/26/the-worlds-most-important-musical-about-the-worlds-most-important-band | TX0009228809 |
| The Zero-Waste Movement Meets Fine Dining | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2019/02/11/the-zero-waste-movement-meets-fine-dining | TX0009396618 |
| Three New Classic Cookies | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/the-food-scene/three-new-classic-cookies | TX0009467879 |
| Tim Walz and J. D. Vance's Battle of the Dads | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/the-lede/tim-walz-and-j-d-vances-battle-of-the-dads | TX0009461331 |
| Touring Harlem  Then and Now  with Dawoud Bey | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2021/06/21/touring-harlem-then-and-now-with-dawoud-bey | TX0009403685 |
| Trump's Dangerous Immigration Obsession | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/10/14/trumps-dangerous-immigration-obsession | TX0009461331 |
| Union Square Café Lives On | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2017/03/20/union-square-cafe-lives-on | TX0008435701 |
| Vicky Krieps Meets Her Painted Doppelgänger | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/01/16/vicky-krieps-meets-her-painted-doppelganger | TX0009372067 |
| What Do Progressive Parents Owe Their Public Schools? | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/fault-lines/what-do-progressive-parents-owe-their-public-schools | TX0009467879 |
| What Does Your Doorman Say About You? | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/10/21/what-does-your-doorman-say-about-you | TX0009461331 |
| What's the Matter with Young Male Voters? | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/fault-lines/whats-the-matter-with-young-male-voters | TX0009461331 |
| When a Comedy Historian Googles "Disgusting Comedian" | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/01/01/when-a-comedy-historian-googles-disgusting-comedian | TX0009373602 |
| When Skinheads Picket Your Broadway Show | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/03/20/ben-platt-parade-broadway-skinheads | TX0009372078 |
| When Trucks Fly | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/08/21/when-trucks-fly | TX0009371349 |
| Where the Bubble-Tea Industry Has Gone Into Hyperdrive | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/annals-of-gastronomy/where-the-bubble-tea-industry-has-gone-into-hyperdrive | TX0009461331 |
| Which Party Has Cornered the Tattoo Vote? | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2024/09/30/which-party-has-cornered-the-tattoo-vote | TX0009467879 |
| Why No Real Antiwar Movement Has Developed in Israel | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/q-and-a/why-no-real-antiwar-movement-has-developed-in-israel | TX0009461331 |
| Why Ta-Nehisi Coates Writes | *The New Yorker* | Condé Nast | https://www.newyorker.com/news/fault-lines/why-ta-nehisi-coates-writes | TX0009461331 |
| Why the Godfather of A.I. Fears What He's Built | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/11/20/geoffrey-hinton-profile-ai | TX0009372074 |
| Why Your Favorite Restaurant Stinks | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2023/01/30/why-your-favorite-restaurant-stinks | TX0009372067 |
| Winter Culture Preview: What to See This Season | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/goings-on/winter-culture-preview-what-to-see-this-season | TX0009372074 |
| With "143," Katy Perry Is No Longer in on the Joke | *The New Yorker* | Condé Nast | https://www.newyorker.com/culture/cultural-comment/with-143-katy-perry-is-no-longer-in-on-the-joke | TX0009467879 |
| Ziwe Puts the Met in the Hot Seat | *The New Yorker* | Condé Nast | https://www.newyorker.com/magazine/2021/05/10/ziwe-puts-the-met-in-the-hot-seat | TX0009405740 |
| "I Need to Be in This": Rising Star Micheal Ward on Starring in Steve McQueen's New Series | *Vogue* | Condé Nast | https://www.vogue.com/article/micheal-ward-interview | TX0008877321 |
| A Family Affair! Liya  Suhul  and Raee Kebede Try On the Season's Most Fetching Silhouettes | *Vogue* | Condé Nast | https://www.vogue.com/article/now-and-forever-liya-kebede-and-family-summer-2024 | TX0009412458 |
| Almost Two Decades After Launching His Label  Erdem Moralioglu Launches a Bag | *Vogue* | Condé Nast | https://www.vogue.com/article/erdem-bag-october-2024 | TX0009431780 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Amid Scandal After Scandal  One Catholic Mother Faces A Painful Choice | Vogue | Condé Nast | https://www.vogue.com/article/catholic-church-abuse-scandal-mary-beth-keane-painful-choice | TX0008714545 |
| Angelina Jolie Shakes Up Fashion with the Launch of Atelier Jolie | Vogue | Condé Nast | https://www.vogue.com/article/angelina-jolie-digital-cover-interview-atelier-jolie | TX0009352019 |
| Black-Tie Basketball Shoes? Vogue Gives Another Jordan Brand Sneaker Its Stamp of Approval | Vogue | Condé Nast | https://www.vogue.com/article/vogue-air-jordan-3-collaboration-september-2018-issue | TX0008673353 |
| Call Me by Your Name's Timothée Chalamet Is Having a Very Big Year | Vogue | Condé Nast | https://www.vogue.com/article/timothee-chalamet-actor-vogue-november-issue-2017?intcid=inline_amp | TX0008538154 |
| Carven's Louise Trotter Is Finding her Groove: "I Like Things to Be Practical and Useful and Beautiful at the Same Time" | Vogue | Condé Nast | https://www.vogue.com/article/carven-louise-trotter-august-2024 | TX0009414020 |
| Designer to a Duchess: How Givenchy's Clare Waight Keller Is Making Her Mark | Vogue | Condé Nast | https://www.vogue.com/article/clare-waight-keller-givenchy-interview | TX0008723993 |
| Do You Dare? The Eternal Appeal of Micro-Bangs | Vogue | Condé Nast | https://www.vogue.com/article/micro-bangs | TX0009352038 |
| Dog Butlers  Peticures  and Meat Roaf Room Service: Inside the Ultra-Luxe World of Pet Pampering | Vogue | Condé Nast | https://www.vogue.com/article/pet-pampering-vogue-january-2018-issue | TX0008551638 |
| Eyes Wide Open: A Look Into America's Second-Most Popular Plastic Surgery | Vogue | Condé Nast | https://www.vogue.com/article/eyes-profile-november-issue | TX0009352019 |
| Grand Slam Champion Caroline Wozniacki Is Returning To Tennis | Vogue | Condé Nast | https://www.vogue.com/article/caroline-wozniacki-is-returning-to-tennis | TX0009352022 |
| How Do You Test Your Microbiome at Home? First  You Start with a Sample... | Vogue | Condé Nast | https://www.vogue.com/article/at-home-microbiome-test | TX0009425860 |
| How to Get a Power Pony | Vogue | Condé Nast | https://www.vogue.com/article/power-ponytail | TX0009352017 |
| In High & Low: John Galliano, a Genius Faces His Demons | Vogue | Condé Nast | https://www.vogue.com/article/high-and-low-john-galliano-march-2024 | TX0009378792 |
| Inside Alessandro Michele's Otherworldly Apartment in Rome | Vogue | Condé Nast | https://www.vogue.com/article/alessandro-michele-apartment-rome | TX0009352047 |
| Inside Coach Creative Director Stuart Vevers's Fairytale Country Home | Vogue | Condé Nast | https://www.vogue.com/article/inside-coach-creative-director-stuart-vevers-fairytale-country-home | TX0009431780 |
| Inside Pose  Ryan Murphy's Evocative New Television Series | Vogue | Condé Nast | https://www.vogue.com/article/pose-ryan-murphy-vogue-june-2018-issue | TX0008613174 |
| Inside Simone Bellotti's Punk-Chic Transformation of Bally | Vogue | Condé Nast | https://www.vogue.com/article/inside-simone-bellottis-punk-chic-transformation-of-bally-september-2024 | TX0009425860 |
| Inside the Wild World of Gucci's Alessandro Michele | Vogue | Condé Nast | https://www.vogue.com/article/gucci-alessandro-michele-interview-may-2019-issue | TX0008756245 |
| It's Not Too Late to Fix Your Posture | Vogue | Condé Nast | https://www.vogue.com/article/how-to-improve-your-posture | TX0009378789 |
| Jony Ive and Moncler Join Forces on the Season's Most Functional Outerwear | Vogue | Condé Nast | https://www.vogue.com/article/lovefrom-moncler | TX0009425860 |
| Just What Is It That We Love About Messy Hair? | Vogue | Condé Nast | https://www.vogue.com/article/messy-hair | TX0009352022 |
| Meet Barbara Jatta  the First Woman Director of the Vatican Museums | Vogue | Condé Nast | https://www.vogue.com/article/barbara-jatta-interview-vogue-march-2018-issue | TX0008566843 |
| Meet Tyler Mitchell  the Photographer Who Shot Beyoncé For Vogue's September Issue | Vogue | Condé Nast | https://www.vogue.com/article/tyler-mitchell-beyonce-photographer-vogue-september-issue | TX0008673353 |
| Modern Colored Mascara Is About Subtlety | Vogue | Condé Nast | https://www.vogue.com/article/modern-colored-mascara | TX0009425860 |
| Personable, Popular, Pragmatic: Is Minnesota Senator Amy Klobuchar the Democrats' Secret Weapon? | Vogue | Condé Nast | https://www.vogue.com/article/amy-klobuchar-minnesota-senator-interview | TX0008723993 |
| Roma's Jorge Antonio Guerrero and Model Lara Stone Take a Fashion Holiday in Puglia | Vogue | Condé Nast | https://www.vogue.com/article/roma-jorge-antonio-guerrero-lara-stone-puglia-fashion-holiday | TX0008694320 |
| Sarah Paulson Returns to Broadway | Vogue | Condé Nast | https://www.vogue.com/article/sarah-paulson-broadway | TX0009352047 |
| Simone Biles on Overcoming Abuse, the Postponed Olympics, and Training During a Pandemic | Vogue | Condé Nast | https://www.vogue.com/article/simone-biles-cover-august-2020 | TX0009426808 |
| Tallulah Willis on Grief, Healing, and the Road Ahead | Vogue | Condé Nast | https://www.vogue.com/article/bruce-willis-and-me-memoir-tallulah-willis | TX0009352022 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Taron Egerton on Starring in the New Elton John Biopic and Why He Doesn't Want to Watch Bohemian Rhapsody | *Vogue* | Condé Nast | https://www.vogue.com/article/taron-egerton-interview-elton-john-biopic-rocketman-april-2019-issue | TX0008751250 |
| The Unexpected Magic of Shayne Oliver's Longchamp Collaboration | *Vogue* | Condé Nast | https://www.vogue.com/article/hba-shayne-oliver-longchamp-collaboration-vogue-may-2018-issue | TX0008613211 |
| Tiffany and Co. Unveils Its First All-Gender Jewelry Collection Tiffany Lock | *Vogue* | Condé Nast | https://www.vogue.com/article/tiffany-and-co-unveils-its-first-all-gender-jewelry-collection | TX0009196135 |
| Ulla Johnson—Who Built Her Business On Empowering Women Through Dressing—Opens A New Store In West Hollywood | *Vogue* | Condé Nast | https://www.vogue.com/article/fashion-ulla-johnson-west-hollywood-store | TX0009352017 |
| Under the Tuscan Sun: Garden Designer Luciano Giubbilei's Italian Oasis | *Vogue* | Condé Nast | https://www.vogue.com/article/luciano-giubbilei-italian-oasis-vogue-april-2018 | TX0008633643 |
| Vintner's Daughter Launches Its Second-Ever Product—And It's Well Worth the Wait | *Vogue* | Condé Nast | https://www.vogue.com/article/vintners-daughter-april-gargiulo-interview | TX0008723993 |
| Wes Moore On Gen Z, Social Media, Winning Over Republicans, and Why "Service Will Save Us" | *Vogue* | Condé Nast | https://www.vogue.com/article/wes-moore-interview-2023 | TX0009352038 |
| 'Hear Me Out': Meme Halloween Costumes Are So Last Decade | *Wired* | Condé Nast | https://www.wired.com/story/hear-me-out-meme-halloween-costumes-are-so-last-decade/ | TX0009463025 |
| 'Trump Was Born to Be a Teenage Girl' Is the Sarah Cooper Schtick for the 'Brat' Election | *Wired* | Condé Nast | https://www.wired.com/story/trump-was-born-to-be-a-teenage-girl-meme-sarah-cooper/ | TX0009463025 |
| 23andMe Is Sinking Fast. Can the Company Survive? | *Wired* | Condé Nast | https://www.wired.com/story/is-23andme-dead-at-home-genetic-testing-anne-wojcicki/ | TX0009463025 |
| 28 Years Later: Danny Boyle's New Zombie Flick Was Shot on an iPhone 15 | *Wired* | Condé Nast | https://www.wired.com/story/28-years-later-danny-boyles-new-zombie-flick-was-shot-on-an-iphone-15/ | TX0009467892 |
| 3 Mechanical Keyboards to Help You Achieve Typing Nirvana | *Wired* | Condé Nast | https://www.wired.com/story/top-3-mechanical-keyboards/ | TX0008551055 |
| 5 Essentials for Your Super-Long Car Commute | *Wired* | Condé Nast | https://www.wired.com/2017/03/5-essentials-super-long-car-commute/ | TX0008502420 |
| 7 Tips for Mastering Metaphor: ReFantazio | *Wired* | Condé Nast | https://www.wired.com/story/metaphor-refantazio-tips-how-to-level-followers-what-archetypes-to-use/ | TX0009463025 |
| A Conversation With Jaron Lanier  VR Juggernaut | *Wired* | Condé Nast | https://www.wired.com/story/jaron-lanier-vr-interview/ | TX0008538164 |
| A High-Profile Geneticist Is Launching a Fusion-Power Moonshot | *Wired* | Condé Nast | https://www.wired.com/story/plaintext-pacific-fusion-eric-lander/ | TX0009463025 |
| A Neuralink Rival Says Its Eye Implant Restored Vision in Blind People | *Wired* | Condé Nast | https://www.wired.com/story/science-corporation-neuralink-eye-implant-restored-vision-blind-people/ | TX0009463025 |
| A Short History of Technology Worship | *Wired* | Condé Nast | https://www.wired.com/story/a-short-history-of-technology-worship/ | TX0008633647 |
| AI Is Fueling Smarter Prosthetics Than Ever Before | *Wired* | Condé Nast | https://www.wired.com/story/ai-is-fueling-smarter-prosthetics-than-ever-before/ | TX0008551660 |
| AI-Powered Apps Could Make Us More Creative—or Less Human | *Wired* | Condé Nast | https://www.wired.com/story/ai-powered-apps-more-creative-or-less-human/?BottomRelatedStories_Sections_1 | TX0008823648 |
| AI's Big Gift to Society Is … Pithy Summaries? | *Wired* | Condé Nast | https://www.wired.com/story/plaintext-ai-summaries-make-us-dumber/ | TX0009463025 |
| Airbnb-Hotel Hybrids Offer More Homey Comfort With Less Risk | *Wired* | Condé Nast | https://www.wired.com/story/airbnb-hotel-hybrids-more-homey-comfort-less-risk/ | TX0008723873 |
| Amazon Dreams of AI Agents That Do the Shopping for You | *Wired* | Condé Nast | https://www.wired.com/story/amazon-ai-agents-shopping-guides-rufus/ | TX0009463025 |
| Amazon's Rufus AI Shopping Assistant Now Lets Some Shoppers Check Price History | *Wired* | Condé Nast | https://www.wired.com/story/amazon-rufus-price-check/ | TX0009463025 |
| An AI Pioneer, and the Researcher Bringing Humanity to AI | *Wired* | Condé Nast | https://www.wired.com/story/wired25-kai-fu-lee-fei-fei-li-artificial-intelligence/ | TX0008695794 |
| An Avalanche of Generative AI Videos Is Coming to YouTube Shorts | *Wired* | Condé Nast | https://www.wired.com/story/generative-ai-tools-youtube-shorts-veo/ | TX0009467892 |
| Angry Nerd: The Gig Economy's Tipping Point | *Wired* | Condé Nast | https://www.wired.com/story/the-gig-economys-tipping-point/ | TX0008551055 |
| Anyone Can Turn You Into an AI Chatbot. There's Little You Can Do to Stop Them | *Wired* | Condé Nast | https://www.wired.com/story/characterai-has-a-non-consensual-bot-problem/ | TX0009463025 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Apple's MacBook Pro Gets a Power Boost and a Glare-Free Screen | *Wired* | Condé Nast | https://www.wired.com/story/macbook-pro-m4-14-inch-16-inch-2024/ | TX0009463025 |
| Barron Trump Is Finally Taking the Stage | *Wired* | Condé Nast | https://www.wired.com/story/nyu-obsessed-barron-trump/ | TX0009467892 |
| Behind the Scenes of Black Panther's Afrofuturism | *Wired* | Condé Nast | https://www.wired.com/story/black-panther-design/ | TX0008551055 |
| Beyond Cas9: 4 Ways to Edit DNA | *Wired* | Condé Nast | https://www.wired.com/story/dna-editing-crispr-cas9-cas12e-cas12b-cas12a/ | TX0008748627 |
| Big Tech's New Adversaries in Europe | *Wired* | Condé Nast | https://www.wired.com/story/big-techs-new-adversaries-in-europe/ | TX0009467892 |
| Can't Remember What You Read? Blame the Font  Not Forgetfulness | *Wired* | Condé Nast | https://www.wired.com/story/new-font-sans-forgetica-for-learning/?mbid=social_twitter&utm_brand=wired&utm_campaign=wired&utm_medium=social&utm_social-type=owned&utm_source=twitter | TX0008714519 |
| Chromebooks Are Getting a New Button and a Host of Google AI Features | *Wired* | Condé Nast | https://www.wired.com/story/chromebooks-are-getting-a-new-button-and-a-host-of-google-ai-features/ | TX0009463025 |
| Cybercriminals Pose a Greater Threat of Disruptive US Election Hacks Than Russia or China | *Wired* | Condé Nast | https://www.wired.com/story/cybercriminals-disruptive-hacking-us-elections-dhs-report/ | TX0009463025 |
| Cybertruck Finally Gets Full Self-Driving (Supervised) | *Wired* | Condé Nast | https://www.wired.com/story/cybertruck-finally-gets-full-self-driving-supervised/ | TX0009467892 |
| Drone Swarms as You Know Them Are Just an Illusion—for Now | *Wired* | Condé Nast | https://www.wired.com/story/drone-swarms-are-an-illusion-for-now/ | TX0008682195 |
| E.T. Hunters Join Forces to Probe the Heavens | *Wired* | Condé Nast | https://www.wired.com/story/wired25-jill-tarter-margaret-turnbull-space-aliens-technology/ | TX0008695794 |
| Elon Musk's America PAC Has Created an Election Denial Cesspool on X | *Wired* | Condé Nast | https://www.wired.com/story/elon-musk-america-pac-election-denial-community-x/ | TX0009463025 |
| Everything You Need to Know About the WIRED & Octopus Energy Tech Summit 2024 | *Wired* | Condé Nast | https://www.wired.com/story/everything-you-need-to-know-about-the-wired-and-octopus-energy-tech-summit-2024/ | TX0009467892 |
| Exploji! A Timeline of Emoji's Sudden  Drastic Rise | *Wired* | Condé Nast | https://www.wired.com/story/history-of-emoji-explosion/ | TX0008623982 |
| Exposed United Nations Database Left Sensitive Information Accessible Online | *Wired* | Condé Nast | https://www.wired.com/story/un-women-database-exposure/ | TX0009463025 |
| First Israel's Exploding Pagers Maimed and Killed. Now Comes the Paranoia | *Wired* | Condé Nast | https://www.wired.com/story/hezbollah-israel-exploding-pagers-paranoia/ | TX0009467892 |
| Follow the Robot in the Airport of the Future | *Wired* | Condé Nast | https://www.wired.com/2016/11/follow-robot-airport-future/ | TX0008306622 |
| Formula E's Race to Get the Whole World Electrified | *Wired* | Condé Nast | https://www.wired.com/story/wired-energy-tech-summit-jeff-dodds-formula-e/ | TX0009463025 |
| Generative AI Hype Feels Inescapable. Tackle It Head On With Education | *Wired* | Condé Nast | https://www.wired.com/story/artificial-intelligence-hype-ai-snake-oil/ | TX0009467892 |
| Give Your Beats a Boost With the New Maschine Mikro | *Wired* | Condé Nast | https://www.wired.com/story/native-instruments-maschine-mikro-mk3-beats-boost/ | TX0008723873 |
| Google TV Streamer (4K) | *Wired* | Condé Nast | https://www.wired.com/review/google-tv-streamer-4k/ | TX0009467892 |
| Hack Your March Madness Bracket With the Algorithm Method | *Wired* | Condé Nast | https://www.wired.com/2017/03/hack-your-ncaa-bracket/ | TX0008502420 |
| Hacking Generative AI for Fun and Profit | *Wired* | Condé Nast | https://www.wired.com/story/sundai-club-generative-ai-hackathon-group/ | TX0009463025 |
| Having Sleep Troubles? There's a Gadget for That | *Wired* | Condé Nast | https://www.wired.com/story/having-sleep-troubles-gadget-for-that/ | TX0008748627 |
| How Rogue One's Alan Tudyk Turned Himself Into a 7-Foot Droid | *Wired* | Condé Nast | https://www.wired.com/2016/12/alan-tudyk-rogue-one/ | TX0008306622 |
| How the Large Hadron Collider Almost Didn't Work | *Wired* | Condé Nast | https://www.wired.com/story/how-the-large-hadron-collider-almost-didnt-work/ | TX0008461994 |
| How to Factory-Reset Your Phone Before You Sell It | *Wired* | Condé Nast | https://www.wired.com/story/how-to-reset-your-phone-before-you-sell-it/ | TX0009467892 |
| How to Fly With Only a Personal Item | *Wired* | Condé Nast | https://www.wired.com/story/how-to-fly-with-a-personal-item/ | TX0009463025 |
| How to Generate an AI Podcast Using Google's NotebookLM | *Wired* | Condé Nast | https://www.wired.com/story/ai-podcast-google-notebooklm/ | TX0009463025 |
| How to Preorder the PS5 Pro (Before a Scalper Bot Does) | *Wired* | Condé Nast | https://www.wired.com/story/how-to-preorder-the-sony-ps5-pro/ | TX0009467892 |
| How to Remove and Replace Your AirTag's Battery | *Wired* | Condé Nast | https://www.wired.com/story/how-to-remove-replace-apple-airtag-battery/ | TX0009463025 |
| How to Stop Your Data From Being Used to Train AI | *Wired* | Condé Nast | https://www.wired.com/story/how-to-stop-your-data-from-being-used-to-train-ai/ | TX0009463025 |
| I Tried These Brain-Tracking Headphones That Claim to Improve Focus | *Wired* | Condé Nast | https://www.wired.com/story/this-brain-tracking-device-wants-to-help-you-work-smarter/ | TX0009467892 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| In Praise of Climate Virtue Signaling | Wired | Condé Nast | https://www.wired.com/story/in-praise-of-climate-virtue-signaling/ | TX0009467892 |
| Inside Lego's New Tricked-Out Denmark Playscape | Wired | Condé Nast | https://www.wired.com/story/lego-house/?mbid=BottomRelatedStories | TX0008469409 |
| It Sure Looks Like Trump Watches Are Breaking Copyright Law | Wired | Condé Nast | https://www.wired.com/story/it-sure-looks-like-trump-watches-are-breaking-copyright-law/ | TX0009463025 |
| It's Getting Easier for Teens to Achieve Early Stardom | Wired | Condé Nast | https://www.wired.com/story/teen-idols-early-stardom/?mbid=BottomRelatedStories | TX0008633680 |
| It's the Last Day of the All-Clad Factory Seconds Sale | Wired | Condé Nast | https://www.wired.com/story/all-clad-sale-september-2024/ | TX0009467892 |
| Kids These Days: It's Time to Stereotype Generation Z | Wired | Condé Nast | https://www.wired.com/story/generation-z-stereotypes/ | TX0008469409 |
| Learn From These Bugs. Don't Let Social Media Zombify You | Wired | Condé Nast | https://www.wired.com/story/learn-from-these-bugs-dont-let-social-media-zombify-you/?utm_campaign=%23voorjougelezen%20&utm_medium=email&utm_source=Revue%20newsletter | TX0008682193 |
| License Plate Readers Are Creating a US-Wide Database of More Than Just Cars | Wired | Condé Nast | https://www.wired.com/story/license-plate-readers-political-signs-bumper-stickers/ | TX0009463025 |
| Meta Connect Starts Today. Here's What to Expect | Wired | Condé Nast | https://www.wired.com/story/meta-connect-2024-what-to-expect/ | TX0009467892 |
| Meta's Movie Gen Makes Convincing AI Video Clips | Wired | Condé Nast | https://www.wired.com/story/meta-movie-gen-ai-model/ | TX0009463025 |
| Metaphor: ReFantazio Is the Future of RPGs | Wired | Condé Nast | https://www.wired.com/story/metaphor-refantazio-is-the-future-of-rpgs/ | TX0009463025 |
| Microsoft Envisions Every Screen as an Xbox. How's That Going So Far? | Wired | Condé Nast | https://www.wired.com/story/microsoft-envisions-every-screen-as-an-xbox-hows-that-going-so-far/ | TX0009463025 |
| Microsoft's AI Boss Wants Copilot to Bring 'Emotional Support' to Windows and Office | Wired | Condé Nast | https://www.wired.com/story/mustafa-suleyman-interview-microsoft-ai-ceo-copilot/ | TX0009463025 |
| Microsoft's New Xbox Series X and S Are on Sale Now  but Should You Buy? | Wired | Condé Nast | https://www.wired.com/story/how-to-order-xbox-series-x-and-xbox-series-s/ | TX0009463025 |
| Millions of Vehicles Could Be Hacked and Tracked Thanks to a Simple Website Bug | Wired | Condé Nast | https://www.wired.com/story/kia-web-vulnerability-vehicle-hack-track/ | TX0009467892 |
| Moo Deng Is More Than a Meme | Wired | Condé Nast | https://www.wired.com/story/moo-deng-is-more-than-a-meme/ | TX0009467892 |
| More Artists Are Writing Songs in the Key of AI | Wired | Condé Nast | https://www.wired.com/story/music-written-by-artificial-intelligence/ | TX0008613191 |
| Most US Teens Use Generative AI. Most of Their Parents Don't Know | Wired | Condé Nast | https://www.wired.com/story/teens-generative-ai-use-schools-parents/ | TX0009467892 |
| Mr. Know-It-All: How Do I Deal With My Friend the Encryption Hypocrite? | Wired | Condé Nast | https://www.wired.com/2017/05/mr-know-it-all-16/ | TX0008426775 |
| Mr. Know-It-All: Should I Feel Guilty For Watching Pirated TV? | Wired | Condé Nast | https://www.wired.com/story/mr-know-it-all-pirated-tv/ | TX0008469409 |
| New Cloudflare Tools Let Sites Detect and Block AI Bots for Free | Wired | Condé Nast | https://www.wired.com/story/cloudflare-tools-detect-block-ai-bots/ | TX0009467892 |
| Notorious Evil Corp Hackers Targeted NATO Allies for Russian Intelligence | Wired | Condé Nast | https://www.wired.com/story/evil-corp-lockbit-russian-intelligence/ | TX0009463025 |
| OpenAI's ChatGPT Breaks Out of Its Box—and Onto a Canvas | Wired | Condé Nast | https://www.wired.com/story/chatgpt-canvas-openai/ | TX0009463025 |
| OpenAI's GPT Store Has Left Some Developers in the Lurch | Wired | Condé Nast | https://www.wired.com/story/openai-gpt-store/ | TX0009463025 |
| Origin of a Feces: A Not-So-Brief History of the Poop Emoji | Wired | Condé Nast | https://www.wired.com/story/history-of-poop-emoji/ | TX0008461967 |
| Pavel Durov Defends Telegram's Privacy Changes Amid User Unrest | Wired | Condé Nast | https://www.wired.com/story/pavel-durov-defends-telegram-privacy-changes/ | TX0009463025 |
| Piece by Piece Director Morgan Neville Will Never Use AI Again | Wired | Condé Nast | https://www.wired.com/story/piece-by-piece-director-morgan-neville-will-never-use-ai-again/ | TX0009463025 |
| Pig Butchering Scams Are Going High Tech | Wired | Condé Nast | https://www.wired.com/story/pig-butchering-scams-go-high-tech/ | TX0009463025 |
| Project 2025 Would Drastically Cut Support for Carbon Removal | Wired | Condé Nast | https://www.wired.com/story/project-2025-carbon-capture-subsidies-dac-direct-air-2024-election-trump/ | TX0009467892 |
| Proposed Ban Would Be a 'Death Sentence' for Chinese EVs in the US | Wired | Condé Nast | https://www.wired.com/story/us-ban-china-russia-ev-cars-security/ | TX0009467892 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Protesters Take to Apple Stores Worldwide on iPhone 16 Launch Day | *Wired* | Condé Nast | https://www.wired.com/story/apple-store-protests-gaza-congo-iphone-16-launch/ | TX0009467892 |
| PS5 vs. PS5 Slim vs. PS5 Pro: What's the Difference and Which Console Should You Get? | *Wired* | Condé Nast | https://www.wired.com/story/ps5-vs-ps5-slim-vs-ps5-pro-whats-the-difference-and-which-one-should-you-get/ | TX0009467892 |
| Review: Apple iPhone 16 and iPhone 16 Plus | *Wired* | Condé Nast | https://www.wired.com/review/apple-iphone-16-and-iphone-16-plus/ | TX0009467892 |
| Review: Apple iPhone 16 Pro and iPhone 16 Pro Max | *Wired* | Condé Nast | https://www.wired.com/review/apple-iphone-16-pro-and-iphone-16-pro-max/ | TX0009467892 |
| Review: GoPro Hero 13 Black | *Wired* | Condé Nast | https://www.wired.com/review/gopro-hero-13-black/ | TX0009463025 |
| Review: Kindle Colorsoft | *Wired* | Condé Nast | https://www.wired.com/review/kindle-colorsoft/ | TX0009463025 |
| Review: Meta Quest 3S | *Wired* | Condé Nast | https://www.wired.com/review/meta-quest-3s/ | TX0009463025 |
| Review: MSI Stealth 18 AI Studio A1V | *Wired* | Condé Nast | https://www.wired.com/review/msi-stealth-18-ai-studio-a1v/ | TX0009467892 |
| Review: Nintendo Alarmo | *Wired* | Condé Nast | https://www.wired.com/review/nintendo-alarmo/ | TX0009463025 |
| RFK Jr. Wants to Reshape US Health Policy. Good Luck With That | *Wired* | Condé Nast | https://www.wired.com/story/trump-rfk-jr-make-america-healthy-again-government-position/ | TX0009463025 |
| Ring's New AI Search Tool Lets You Easily Scan Videos—With Mixed Results | *Wired* | Condé Nast | https://www.wired.com/story/amazon-ring-new-ai-video-search-tool-mixed-results/ | TX0009463025 |
| Russia-Backed Media Outlets Are Under Fire in the US—but Still Trusted Worldwide | *Wired* | Condé Nast | https://www.wired.com/story/russia-backed-media-outlets-are-under-fire-in-the-us-but-still-trusted-worldwide/ | TX0009467892 |
| Sam Altman's Eye-Scanning Orb Has a New Look—and Will Come Right to Your Door | *Wired* | Condé Nast | https://www.wired.com/story/worldcoin-sam-altman-orb/ | TX0009463025 |
| Security News This Week: Chinese Hackers Target Trump Campaign via Verizon Breach | *Wired* | Condé Nast | https://www.wired.com/story/trump-vance-phones-verizon-hack/ | TX0009463025 |
| Security News This Week: Iranian Hackers Tried to Give Hacked Trump Campaign Emails to Dems | *Wired* | Condé Nast | https://www.wired.com/story/iran-hackers-trump-democrats-emails/ | TX0009467892 |
| Smart Devices for Teaching an Old House New Tricks | *Wired* | Condé Nast | https://www.wired.com/story/smart-devices-teaching-old-house-new-tricks/ | TX0008748627 |
| So You Can 3D Print a Steak Now—but Why on Earth Would You? | *Wired* | Condé Nast | https://www.wired.com/story/so-you-can-3d-print-a-steak-now-but-why-on-earth-would-you/ | TX0009463025 |
| Social Media Tells You Who You Are. What if It's Totally Wrong? | *Wired* | Condé Nast | https://www.wired.com/story/plaintext-social-media-tells-you-who-you-are-what-if-its-totally-wrong/ | TX0009463025 |
| Sony's PS VR2 PC Adapter Is a Poor Apology to PlayStation Fans | *Wired* | Condé Nast | https://www.wired.com/story/sonys-psvr2-pc-adapter-is-a-poor-apology-to-playstation-fans/ | TX0009463025 |
| Spermbots Offer a Promising New Way to Target Cancer | *Wired* | Condé Nast | https://www.wired.com/story/spermbots-offer-a-promising-new-way-to-target-cancer/ | TX0008613191 |
| Stay Out of Trouble When Traveling Abroad With These Apps | *Wired* | Condé Nast | https://www.wired.com/story/best-apps-for-international-travel/ | TX0008633647 |
| Tesla Is Ready to Roll Out Its Robotaxis | *Wired* | Condé Nast | https://www.wired.com/story/tesla-is-ready-to-roll-out-cybercab-robotaxi/ | TX0009463025 |
| The Best Bed Frames | *Wired* | Condé Nast | https://www.wired.com/gallery/best-bed-frames/ | TX0009463025 |
| The Best Binoculars to Zoom In on Real Life | *Wired* | Condé Nast | https://www.wired.com/gallery/best-binoculars/ | TX0009463025 |
| The Best Google Pixel 9 Cases and Accessories | *Wired* | Condé Nast | https://www.wired.com/gallery/best-google-pixel-9-cases-and-accessories/ | TX0009463025 |
| The Best iPhone 16 Cases and Accessories | *Wired* | Condé Nast | https://www.wired.com/gallery/best-iphone-16-cases-and-accessories/ | TX0009463025 |
| The Best Lubes for Every Occasion | *Wired* | Condé Nast | https://www.wired.com/gallery/best-lubes/ | TX0009463025 |
| The Best Samsung Galaxy S24 Cases and Accessories | *Wired* | Condé Nast | https://www.wired.com/gallery/best-samsung-galaxy-s24-cases-and-accessories/ | TX0009463025 |
| The Black List Upended the Film Industry. The Book World Is Next | *Wired* | Condé Nast | https://www.wired.com/story/dial-up-franklin-leonard-the-black-list/ | TX0009463025 |
| The Case for Giving Robots an Identity | *Wired* | Condé Nast | https://www.wired.com/story/bina48-robots-program-identity/ | TX0008695792 |
| The Disinformation Warning Coming From the Edge of Europe | *Wired* | Condé Nast | https://www.wired.com/story/the-disinformation-warning-coming-from-the-edge-of-europe/ | TX0009463025 |
| The Dystopia of Watching Hurricane Milton on TikTok | *Wired* | Condé Nast | https://www.wired.com/story/tiktok-during-hurricane-milton/ | TX0009463025 |
| The EU Is Investigating Temu for Illegal Products and Addictive Design | *Wired* | Condé Nast | https://www.wired.com/story/eu-temu-investigation-illegal-products-addictive-design/ | TX0009463025 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| The Evolution of Data Leaks | Wired | Condé Nast | https://www.wired.com/story/evolution-of-data-leaks/ | TX0008538056 |
| The First Color Kindle Is Here | Wired | Condé Nast | https://www.wired.com/story/amazon-new-kindle-colorsoft-kindle-paperwhite-kindle-scribe-2024/ | TX0009463025 |
| The iPhone 16's Battery Is Easier to Replace, Finally | Wired | Condé Nast | https://www.wired.com/story/iphone-16-battery-is-easier-to-replace/ | TX0009467892 |
| The Legend of Zelda: Echoes of Wisdom Trades Tropes for New Tricks | Wired | Condé Nast | https://www.wired.com/story/legend-of-zelda-echoes-of-wisdom-review-nintendo-switch/ | TX0009467892 |
| The Mac Mini Gets Its First Design Update in 14 Years | Wired | Condé Nast | https://www.wired.com/story/apple-mac-mini-2024/ | TX0009463025 |
| The Most Capable Open Source AI Model Yet Could Supercharge AI Agents | Wired | Condé Nast | https://www.wired.com/story/molmo-open-source-multimodal-ai-model-allen-institute-agents/ | TX0009467892 |
| The Multiple Ways Climate Change Threatens to Make Migraines Worse | Wired | Condé Nast | https://www.wired.com/story/climate-change-could-make-migraines-worse/ | TX0009467892 |
| The New iPad Mini Gets an Apple Intelligence Boost | Wired | Condé Nast | https://www.wired.com/story/apple-ipad-mini-2024/ | TX0009463025 |
| The New Oura Ring 4 Will Be Thinner and More Capable Than Ever | Wired | Condé Nast | https://www.wired.com/story/oura-ring-4-price-specs-features/ | TX0009463025 |
| The Only Place You Can Legally Climb a Redwood | Wired | Condé Nast | https://www.wired.com/story/do-before-you-die-climb-a-redwood/ | TX0008538164 |
| The Oral History of TED  a Club for the Rich That Became a Global Phenomenon | Wired | Condé Nast | https://www.wired.com/2017/04/an-oral-history-of-ted-talks/ | TX0008426775 |
| The Paradox at the Heart of Elon Musk's Self-Driving Vision | Wired | Condé Nast | https://www.wired.com/story/the-paradox-at-the-heart-of-elon-musks-cybercab-vision/ | TX0009463025 |
| The Pig Butchering Invasion Has Begun | Wired | Condé Nast | https://www.wired.com/story/pig-butchering-scam-invasion/ | TX0009467892 |
| The Plane Truth: Private Jet Vs. Commercial Airliner | Wired | Condé Nast | https://www.wired.com/2016/11/plane-truth-private-jet-vs-commercial-airliner/ | TX0008306622 |
| The Race to Block OpenAI's Scraping Bots Is Slowing Down | Wired | Condé Nast | https://www.wired.com/story/open-ai-publisher-deals-scraping-bots/ | TX0009463025 |
| The Science of When: Hack Your Timing to Optimize Your Life | Wired | Condé Nast | https://www.wired.com/story/the-science-of-when-hack-your-timing-to-optimize-your-life/ | TX0008551660 |
| The Shape of Water: How Guillermo del Toro Designed His Latest Monster | Wired | Condé Nast | https://www.wired.com/story/shape-of-water-creature/ | TX0008538164 |
| The Trolling of the Minecraft Movie Trailer Isn't Exactly What You Think | Wired | Condé Nast | https://www.wired.com/story/the-trolling-of-the-minecraft-movie-trailer-isnt-exactly-what-you-think/ | TX0009463025 |
| The Underwater Archaeologist Who Surfaced Not One  But Two Ancient Egyptian Cities | Wired | Condé Nast | https://www.wired.com/2016/05/franck-goddio-archeology/ | TX0008188330 |
| These Headphones Make the Perfect Running Buds | Wired | Condé Nast | https://www.wired.com/story/these-headphones-make-the-perfect-running-buds/ | TX0008623982 |
| These Smart Glasses Will Read Your Emotions and Watch What You Eat | Wired | Condé Nast | https://www.wired.com/story/emteq-smart-glasses-read-emotions-watch-what-you-eat/ | TX0009463025 |
| This AI-Fortified Bot Will Build the First Homes for Humans on Mars | Wired | Condé Nast | https://www.wired.com/story/this-ai-fortified-bot-will-build-the-first-homes-for-humans-on-mars/ | TX0008551660 |
| This Is a Glimpse of the Future of AI Robots | Wired | Condé Nast | https://www.wired.com/story/physical-intelligence-home-robot/ | TX0009463025 |
| This New Pac-Man Machine Brought Me Closer to My Teen Kids | Wired | Condé Nast | https://www.wired.com/story/pac-man-arcade-machine-rave/ | TX0009467892 |
| This Startup Wants YouTube Creators to Get Paid for AI Training Data | Wired | Condé Nast | https://www.wired.com/story/license-to-scrape-youtube-ai-data-license-creators/ | TX0009467892 |
| This Talking Pet Collar Is Like a Chatbot for Your Dog | Wired | Condé Nast | https://www.wired.com/story/shazam-talking-pet-collar-a-chatbot-for-your-cat-or-dog/ | TX0009463025 |
| TikTok's Latest Trend Lets Gen Z Write the Marketing Script | Wired | Condé Nast | https://www.wired.com/story/tiktoks-latest-trend-lets-gen-z-write-the-marketing-script/ | TX0009467892 |
| Trump's Get Out the Vote Plan Is Unusual—and It Just Might Work | Wired | Condé Nast | https://www.wired.com/story/trump-get-out-the-vote-online/ | TX0009463025 |
| Unlock the Secret of a Gravity-Defying Parkour Stunt—With Physics! | Wired | Condé Nast | https://www.wired.com/story/the-secret-of-a-gravity-defying-parkour-stunt/ | TX0009467892 |
| Unmasking Bitcoin Creator Satoshi Nakamoto—Again | Wired | Condé Nast | https://www.wired.com/story/unmasking-bitcoin-creator-satoshi-nakamoto-again/ | TX0009463025 |
| US Intel Says Insider Threats Are 'Likely' During the Election | Wired | Condé Nast | https://www.wired.com/story/insider-threats-election/ | TX0009463025 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Vizio 4K TV (2024) | Wired | Condé Nast | https://www.wired.com/review/vizio-4k-tv-2024/ | TX0009467892 |
| VP Debate Night: Vance Sanitized Trumpism, Walz Called Himself a Knucklehead | Wired | Condé Nast | https://www.wired.com/story/vp-debate-vance-walz/ | TX0009463025 |
| Want to Get Into Founder Mode? You Should Be So Lucky | Wired | Condé Nast | https://www.wired.com/story/plaintext-want-to-get-into-founder-mode-you-should-be-so-lucky/ | TX0009467892 |
| When Robots Invade the Kitchen | Wired | Condé Nast | https://www.wired.com/story/when-robots-invade-the-kitchen/ | TX0008538056 |
| Which Samsung Galaxy Phone Should You Buy? | Wired | Condé Nast | https://www.wired.com/gallery/best-samsung-phones/ | TX0009463025 |
| Why the Gene Editors of Tomorrow Need to Study Ethics Today | Wired | Condé Nast | https://www.wired.com/story/wired25-jennifer-doudna-jiwoo-lee-crispr-gene-editing-ethics/ | TX0008695794 |
| X's First Transparency Report Since Elon Musk's Takeover Is Finally Here | Wired | Condé Nast | https://www.wired.com/story/x-twitter-first-transparency-report-since-elon-musks-takeover-is-finally-here/ | TX0009467892 |
| Xavier Niel  a Driving Force of French AI  Is Now Shaping TikTok | Wired | Condé Nast | https://www.wired.com/story/what-xavier-niel-can-do-for-tiktok/ | TX0009467892 |
| Xiaomi 14T and 14T Pro | Wired | Condé Nast | https://www.wired.com/review/xiaomi-14t-pro/ | TX0009467892 |
| You Can Now See the Code That Helped End Apartheid | Wired | Condé Nast | https://www.wired.com/story/plaintext-you-can-now-see-the-code-that-ended-apartheid/ | TX0009463025 |
| Your Phone Won't Be the Next Exploding Pager | Wired | Condé Nast | https://www.wired.com/story/exploding-pagers-hezbollah-phones/ | TX0009467892 |
| $300 Million Juul Settlement Begins—And Recipients Are Sharing Their Checks on Social Media | Forbes | Forbes | https://www.forbes.com/sites/antoniopequenoiv/2024/10/22/300-million-juul-settlement-begins-and-recipients-are-sharing-their-checks-on-social-media/ | TX0009467887 |
| 1 Million U.S. Passports Have Been Renewed Online Since September | Forbes | Forbes | https://www.forbes.com/sites/suzannerowankelleher/2024/10/23/1-million-us-passports-renewed-online-since-september/ | TX0009467887 |
| 10 Ways To 'Fix' Cybersecurity | Forbes | Forbes | https://www.forbes.com/sites/kashmirhill/2014/06/18/10-ways-to-fix-cybersecurity/ | TX0008304979 |
| 14 Attorneys General Sue TikTok As Its Future In The U.S. Is On The Line | Forbes | Forbes | https://www.forbes.com/sites/alexandralevine/2024/10/08/attorneys-general-sue-tiktok-ban/ | TX0009467887 |
| A 'Halloween Comet' Could Be Visible During The Day Next Week—Here's How To See It | Forbes | Forbes | https://www.forbes.com/sites/tylerroush/2024/10/8/a-halloween-comet-could-be-visible-during-the-day-next-week-heres-how-to-see-it/ | TX0009467887 |
| A New Master Mystery Writer Emerges | Forbes | Forbes | https://www.forbes.com/sites/steveforbes/2014/02/12/a-new-master-mystery-writer-emerges/ | TX0008056577 |
| America's Car Capital Will Soon Be ... Mexico | Forbes | Forbes | https://www.forbes.com/sites/joannmuller/2014/08/20/americas-car-capital-will-soon-be-mexico/ | TX0008553167 |
| American Airlines Fined Record $50 Million For Mistreating Disabled Passengers | Forbes | Forbes | https://www.forbes.com/sites/suzannerowankelleher/2024/10/23/american-airlines-50-million-disabled-passengers/ | TX0009467887 |
| An International Army Of Tech: Applause | Forbes | Forbes | https://www.forbes.com/sites/karstenstrauss/2014/07/02/an-international-army-of-tech-applause/ | TX0008553167 |
| As The NHL Grows  A Dominant Sports Agency Thinks Hockey Marketing Is No Longer On Thin Ice | Forbes | Forbes | https://www.forbes.com/sites/brettknight/2024/10/10/as-the-nhl-grows-a-dominant-sports-agency-thinks-hockey-marketing-is-no-longer-on-thin-ice/ | TX0009467887 |
| Atoms Versus Bits: Where To Find Innovation | Forbes | Forbes | https://www.forbes.com/sites/richkarlgaard/2013/01/3/atoms-versus-bits-where-to-find-innovation/ | TX0007719946 |
| Become A Family VC: How To Capitalize On Your Kid's Or Cousin's Business | Forbes | Forbes | https://www.forbes.com/sites/ashleabeling/2012/06/06/become-a-family-vc-how-to-capitalize-on-your-kids-or-cousins-business/ | TX0007751445 |
| Big Ideas  Small Scale: How GE Is Using The Wisdom Of Crowds To Design Better Appliances | Forbes | Forbes | https://www.forbes.com/sites/joannmuller/2015/07/01/big-ideas-small-scale-how-ge-is-using-the-wisdom-of-crowds-to-design-better-appliances/ | TX0008567627 |
| Bill Gates Donated $50 Million To Nonprofit Supporting Kamala Harris  Report Says | Forbes | Forbes | https://www.forbes.com/sites/antoniopequenoiv/2024/10/22/bill-gates-donated-50-million-to-nonprofit-supporting-kamala-harris-report-says/ | TX0009467887 |
| Billionaire GOP Megadonor Miriam Adelson Gives $95 Million To Pro-Trump Super PAC | Forbes | Forbes | https://www.forbes.com/sites/antoniopequenoiv/2024/10/15/billionaire-gop-megadonor-miriam-adelson-gives-95-million-to-pro-trump-super-pac/ | TX0009467887 |
| Bloody Amazing | Forbes | Forbes | https://www.forbes.com/sites/matthewherper/2014/07/02/bloody-amazing/ | TX0008553167 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Boeing Workers Want Their Pension Back. Here's Why The Company Should Consider It. | *Forbes* | Forbes | https://www.forbes.com/sites/jeremybogaisky/2024/10/25/boeing-strike-pension/ | TX0009467887 |
| Brokerage Firm Refugee Says Tax Optimization Is Key To Managing $3 Billion | *Forbes* | Forbes | https://www.forbes.com/sites/sergeiklebnikov/2024/10/08/brokerage-firm-refugee-says-tax-optimization-is-key-to-managing-3-billion/ | TX0009467887 |
| Bull Market Will Continue Into 2025 With Corporate Earnings Surging  Says State Street's Chief Strategist | *Forbes* | Forbes | https://www.forbes.com/sites/sergeiklebnikov/2024/10/18/bull-market-will-continue-into-2025-with-corporate-earnings-surging-says-state-streets-chief-strategist/ | TX0009467887 |
| Can Kensho Bring Google Style Search To Stock Picking? | *Forbes* | Forbes | https://www.forbes.com/sites/stevenbertoni/2014/05/07/can-kensho-bring-google-style-search-to-stock-picking/ | TX0008216217 |
| Cat Scammed: How A U.S. Company Blew Half A Billion Dollars In China | *Forbes* | Forbes | https://www.forbes.com/sites/simonmontlake/2013/02/13/cat-scammed-how-a-u-s-corporation-blew-half-a-billion-in-china/ | TX0007719946 |
| Catch The Company Stock Tax Break While You Can | *Forbes* | Forbes | https://www.forbes.com/sites/ashleabeling/2015/06/17/catch-the-company-stock-tax-break-while-you-can/ | TX0008567639 |
| Crazy Comeback: The Man Many Blamed For The Economic Meltdown Is a Billionaire Again | *Forbes* | Forbes | https://www.forbes.com/sites/luisakroll/2015/03/03/crazy-comeback-from-near-bankruptcy-back-to-icelands-only-billionaire/ | TX0008567894 |
| Daylight Saving Time Ends Sunday. These States Would Like To Make It Permanent. | *Forbes* | Forbes | https://www.forbes.com/sites/maryroeloffs/2024/10/30/daylight-saving-time-ends-sunday-these-states-would-like-to-make-it-permanent/ | TX0009467887 |
| Days After Russian Marines Murdered Nine Ukrainian Prisoners, Ukrainian Paratroopers Are Looking For Revenge—And Finding It | *Forbes* | Forbes | https://www.forbes.com/sites/davidaxe/2024/10/14/days-after-russian-marines-murdered-nine-ukrainian-prisoners-ukrainian-paratroopers-are-looking-for-revenge-and-finding-it/ | TX0009467887 |
| Did Digital Currency Group Profit From $60 Million In North Korean Crypto Money Laundering? | *Forbes* | Forbes | https://www.forbes.com/sites/javierpaz/2024/10/31/did-digital-currency-group-profit-from-60-million-in-north-korean-crypto-money-laundering/ | TX0009467887 |
| Donald Trump Makes Crude Joke About Arnold Palmer At Pennsylvania Rally | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/20/donald-trump-makes-crude-joke-about-arnold-palmer-at-pennsylvania-rally/ | TX0009467887 |
| Donald Trump's Net Worth Has Doubled In October To $8 Billion As Trump Media Stock Skyrockets | *Forbes* | Forbes | https://www.forbes.com/sites/antoniopequenoiv/2024/10/29/donald-trumps-net-worth-has-doubled-in-october-to-8-billion-as-trump-media-stock-skyrockets/ | TX0009467887 |
| Edtech Hotshot SchooLinks Snags $80 Million Funding Round—All Thanks To An Unsolicited Term Sheet | *Forbes* | Forbes | https://www.forbes.com/sites/zoyahasan/2024/10/21/edtech-schoolinks-snags-80-million-funding-round/ | TX0009467887 |
| Election 2024 Swing State Polls: Latest Surveys Show Trump Up In Nevada  Georgia (Update) | *Forbes* | Forbes | https://www.forbes.com/sites/saradorn/2024/10/22/election-2024-swing-state-polls-latest-surveys-show-trump-up-in-nevada-georgia-update/ | TX0009467887 |
| Eli Lilly Stock Dives Toward Worst Day Since 2021 On Disappointing Earnings  Zepbound Sales | *Forbes* | Forbes | https://www.forbes.com/sites/dereksaul/2024/10/30/eli-lilly-stock-dives-toward-worst-day-since-2000-on-disappointing-earnings-zepbound-sales/ | TX0009467887 |
| Elon Musk Denies Working Illegally In US At Start Of Career—After Biden Blasts Musk | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/27/elon-musk-denies-working-illegally-in-us-at-start-of-career-after-biden-blasts-musk/ | TX0009467887 |
| Elon Musk Giving $1 Million Daily To Swing State Voters Who Sign His Petition—In Latest Controversial Giveaway | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/20/elon-musk-giving-1-million-daily-to-swing-state-voters-who-sign-his-petition-in-latest-controversial-giveaway/ | TX0009467887 |
| Elon Musk Has Given $75 Million To Pro-Trump Super PAC—So Far | *Forbes* | Forbes | https://www.forbes.com/sites/alisondurkee/2024/10/15/elon-musk-has-given-75-million-to-pro-trump-super-pac-so-far/ | TX0009467887 |
| Elon Musk Shows Off Tesla Cybercabs At Much-Hyped Event | *Forbes* | Forbes | https://www.forbes.com/sites/richardnieva/2024/10/11/tesla-cybercab-robotaxi/ | TX0009467887 |
| Elon Musk's SpaceX Launches 5th Starship Test—And Catches Booster In Mid-Air | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/13/elon-musks-spacex-launches-5th-starship-test-and-catches-booster-in-mid-air/ | TX0009467887 |
| Everything You Need To Know About Buying A Home In Europe | *Forbes* | Forbes | https://www.forbes.com/sites/deborahljacobs/2012/11/21/everything-you-need-to-know-about-buying-a-home-in-europe/ | TX0007719919 |
| Exclusive: Inside Apple's Secretive Global Police Summit | *Forbes* | Forbes | https://www.forbes.com/sites/thomasbrewster/2024/10/09/apple-sells-privacy-to-consumers-but-its-quietly-helping-police-use-iphones-for-surveillance/ | TX0009467887 |
| Facebook Took More Than $1 Million For Ads Sowing Election Lies | *Forbes* | Forbes | https://www.forbes.com/sites/emilybaker-white/2024/10/31/facebook-ads-election-misinformation/ | TX0009467887 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Fintech App Trap: Enraged Customers Struggle To Cancel Their Subscriptions | Forbes | Forbes | https://www.forbes.com/sites/jeffkauflin/2024/10/15/fintech-app-trap-enraged-customers-struggle-to-cancel-their-subscriptions/ | TX0009467887 |
| Forbes Picks 5 All-Star Charities: Top Rankings For Efficient Groups | Forbes | Forbes | https://www.forbes.com/sites/abrambrown/2012/11/08/charity-all-stars/ | TX0007719919 |
| Forbes Up And Comers: Priya Haji  David Tobin  Amy Jo Martin | Forbes | Forbes | https://www.forbes.com/sites/stevenbertoni/2012/11/20/forbes-up-and-comers-priya-haji-david-tobin-amy-jo-martin/ | TX0007719919 |
| From Cartier To Kay  These Jewelry Brands All Buy From This Billionaire | Forbes | Forbes | https://www.forbes.com/sites/christopherhelman/2024/10/10/from-cartier-to-kay-these-jewelry-brands-all-buy-from-this-billionaire/ | TX0009467887 |
| Gene Therapy's Big Comeback | Forbes | Forbes | https://www.forbes.com/sites/matthewherper/2014/03/26/once-seen-as-too-scary-editing-peoples-genes-with-viruses-makes-a-618-million-comeback/ | TX0008216217 |
| General Electric's Last Frontier: Return To Myanmar (Burma) | Forbes | Forbes | https://www.forbes.com/sites/simonmontlake/2013/06/27/general-electrics-last-frontier-return-to-myanmar-burma/ | TX0007940890 |
| Generous Tax Tricks | Forbes | Forbes | https://www.forbes.com/sites/ashleaebeling/2013/11/25/charity-choice-when-donor-advised-funds-trump-private-foundations/ | TX0007942014 |
| Germany's New AI Travel Influencer Is A Chatbot Still Working Out Some Kinks | Forbes | Forbes | https://www.forbes.com/sites/suzannerowankelleher/2024/10/18/germanys-new-ai-travel-influencer-is-a-chatbot-still-working-out-some-kinks/ | TX0009467887 |
| Google DeepMind's John Jumper On Winning The Nobel Prize And The Future Of AlphaFold | Forbes | Forbes | https://www.forbes.com/sites/richardnieva/2024/10/31/google-deepmind-john-jumper-nobel-prize-alphafold/ | TX0009467887 |
| Grand New Nashville: A Private Tour From Rascal Flatts | Forbes | Forbes | https://www.forbes.com/sites/zackomalleygreenburg/2013/11/26/grand-new-nashville-a-private-tour-from-rascal-flatts/ | TX0007942014 |
| Harris Accuses Trump Of Wanting 'Unchecked Power' As She Delivers Closing Message In Washington | Forbes | Forbes | https://www.forbes.com/sites/saradorn/2024/10/29/harris-accuses-trump-of-wanting-unchecked-power-as-she-delivers-closing-message-in-washington/ | TX0009467887 |
| Harris And Trump's Biggest Celebrity Endorsements: 49ers' Nick Bosa Shows Off MAGA Hat—As Bad Bunny Backs Harris | Forbes | Forbes | https://www.forbes.com/sites/maryroeloffs/2024/10/25/harris-and-trumps-biggest-celebrity-endorsements-beyonc-rallying-with-harris-friday/ | TX0009467887 |
| Harris And Trump's Biggest Celebrity Endorsements: 49ers' Nick Bosa Shows Off MAGA Hat—As Bad Bunny Backs Harris | Forbes | Forbes | https://www.forbes.com/sites/maryroeloffs/2024/10/28/harris-and-trumps-biggest-celebrity-endorsements-49ers-nick-bosa-shows-off-maga-hat-as-bad-bunny-backs-harris/ | TX0009467887 |
| Harris And Trump's Biggest Celebrity Endorsements: Bryan Cranston  Harrison Butker And More | Forbes | Forbes | https://www.forbes.com/sites/maryroeloffs/2024/10/14/harris-and-trumps-biggest-celebrity-endorsements-bryan-cranston-harrison-butker-and-more/ | TX0009467887 |
| Harris Blasts Trump For Urging Military Crackdown On 'Radical Left' On Election Day: 'Enemy From Within' | Forbes | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/13/harris-blasts-trump-for-urging-military-crackdown-on-radical-left-on-election-day-enemy-from-within/ | TX0009467887 |
| Here's How Much Money Trump Owes—And Who Stands To Collect | Forbes | Forbes | https://www.forbes.com/sites/danalexander/2024/10/30/heres-how-much-money-trump-owes-and-who-stands-to-collect/ | TX0009467887 |
| How 3G Capital  Architects Of A $20 Billion Burger King Profit  Bagged Another Whopper | Forbes | Forbes | https://www.forbes.com/sites/hanktucker/2024/10/30/how-3g-capital-architects-of-a-20-billion-burger-king-profit-bagged-another-whopper/ | TX0009467887 |
| How A Small Cap Juggernaut Is Retooling The Power Grid And Helping Navy Ships Avoid Mines | Forbes | Forbes | https://www.forbes.com/sites/sergeiklebnikov/2024/10/17/how-a-small-cap-juggernaut-is-retooling-the-power-grid-and-helping-navy-ships-avoid-mines/ | TX0009467887 |
| How A Taiwanese Immigrant Became A Multibillionaire Supplying America With Plastic Pipes | Forbes | Forbes | https://www.forbes.com/sites/lindseychoo/2024/10/11/how-a-taiwanese-immigrant-became-a-multibillionaire-supplying-america-with-plastic-pipes/ | TX0009467887 |
| How Cheniere Energy Got First In Line To Export America's Natural Gas | Forbes | Forbes | https://www.forbes.com/sites/christopherhelman/2013/04/17/first-mover-how-cheniere-energy-is-leading-americas-lng-revolution/ | TX0007734438 |
| How Courts Are Impacting 2024 Election: Court Blocks Virginia's Last-Minute Voter Roll Purge | Forbes | Forbes | https://www.forbes.com/sites/alisondurkee/2024/10/25/how-courts-are-impacting-2024-election-court-blocks-virginias-last-minute-voter-roll-purge/ | TX0009467887 |
| How Elon Musk Muzzled Government Employees From Talking About xAI's New Supercomputer | Forbes | Forbes | https://www.forbes.com/sites/sarahemerson/2024/10/11/how-elon-musk-muzzled-government-employees-from-talking-about-xais-new-supercomputer/ | TX0009467887 |
| How Entrepreneurs Can Get Big Tax Breaks For Retirement Savings | Forbes | Forbes | https://www.forbes.com/sites/ashleaebeling/2013/02/13/how-entrepreneurs-can-get-big-tax-breaks-for-retirement-savings/ | TX0007719946 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| How Much Devin Nunes Has Earned Running Truth Social | *Forbes* | Forbes | https://www.forbes.com/sites/zacheverson/2024/10/14/devin-nunes-earned-running-truth-social-trump-media/ | TX0009467887 |
| How Nathan Myhrvold's Modernist Cuisine Became The World's Most Influential -- And Profitable -- Cookbook | *Forbes* | Forbes | https://www.forbes.com/sites/randallane/2013/05/22/how-nathan-myhrvolds-modernist-cuisine-became-the-worlds-most-influential-and-profitable-cookbook/ | TX0007734438 |
| How To Blow $9 Billion: The Fallen Stroh Family | *Forbes* | Forbes | https://www.forbes.com/sites/kerryadolan/2014/07/08/how-the-stroh-family-lost-the-largest-private-beer-fortune-in-the-u-s/ | TX0008553167 |
| How To Now Get Nearly Unlimited Funding To Build Your Small Business Empire | *Forbes* | Forbes | https://www.forbes.com/sites/brandonkochkodin/2024/10/18/how-to-now-get-nearly-unlimited-funding-to-build-your-small-business-empire/ | TX0009467887 |
| How Valve Founder Gabe Newell Turned 'Half-Life' Into A Nearly $10 Billion Fortune | *Forbes* | Forbes | https://www.forbes.com/sites/stephenpastis/2024/10/21/how-valve-founder-gabe-newell-built-one-of-the-worlds-most-profitable-videogame-companies/ | TX0009467887 |
| Hurricane Milton: Airlines Deny Price Gouging  Say Fares From Florida Are Capped | *Forbes* | Forbes | https://www.forbes.com/sites/suzannerowankelleher/2024/10/09/hurricane-milton-airlines-price-gouging/ | TX0009467887 |
| Inside Endgame: A Second Act For The Blackwater Of Hacking | *Forbes* | Forbes | https://www.forbes.com/sites/andygreenberg/2014/02/12/inside-endgame-a-new-direction-for-the-blackwater-of-hacking/ | TX0008056577 |
| Jeff Bezos: The Secret To Keeping Millions Of Customers Satisfied | *Forbes* | Forbes | https://www.forbes.com/sites/randallane/2017/09/20/jeff-bezos-amazon-customers/ | TX0008587987 |
| Jewels  Eggs and Empires: The Story Of Forbes And Faberge | *Forbes* | Forbes | https://www.forbes.com/sites/abrambrown/2017/09/19/forbes-faberge/ | TX0008587987 |
| Kamala Harris Has More Billionaires Openly Backing Her Than Trump (But Many Are Staying Silent) | *Forbes* | Forbes | https://www.forbes.com/sites/dereksaul/2024/10/12/kamala-harris-has-more-billionaires-openly-backing-her-than-trump-but-many-are-staying-silent/ | TX0009467887 |
| Kamala Harris Targets 'Swiftie' Vote As Taylor Swift's Eras Tour Returns In Miami | *Forbes* | Forbes | https://www.forbes.com/sites/conormurray/2024/10/18/kamala-harris-targets-swiftie-vote-as-taylor-swifts-eras-tour-returns-in-miami/ | TX0009467887 |
| Kobe  LeBron Lead NBA's Highest-Paid Players 2014 | *Forbes* | Forbes | https://www.forbes.com/sites/kurtbadenhausen/2014/01/22/kobe-lebron-lead-nbas-highest-paid-players-2014/ | TX0008056577 |
| La Niña Will Likely Impact US Weather This Winter—Here's What To Expect | *Forbes* | Forbes | https://www.forbes.com/sites/tylerroush/2024/10/15/la-nia-will-likely-impact-us-weather-this-winter-heres-what-to-expect/ | TX0009467887 |
| Lil Durk Arrest: What We Know About Rapper's Alleged Involvement In Murder-For-Hire Plot | *Forbes* | Forbes | https://www.forbes.com/sites/conormurray/2024/10/25/lil-durk-arrest-what-we-know-about-rappers-alleged-involvement-in-murder-for-hire-plot/ | TX0009467887 |
| Locked Out Of The Owner's Box  Investors Are Pouring Money Into Sports Tech | *Forbes* | Forbes | https://www.forbes.com/sites/justinbirnbaum/2024/10/10/locked-out-of-the-owners-box-investors-are-pouring-money-into-sports-tech-startups/ | TX0009467887 |
| Meet America's Richest Women. Plus: Can Astrology Help Your Career? | *Forbes* | Forbes | https://www.forbes.com/sites/maggiemcgrath/2024/10/04/meet-americas-richest-women-plus-can-astrology-help-your-career/ | TX0009467887 |
| Meet The Fintech Startup Powering The Cannabis Industry | *Forbes* | Forbes | https://www.forbes.com/sites/willyakowicz/2024/10/13/green-check-fintech-startup-powering-cannabis-industry/ | TX0009467887 |
| Melania Trump Makes Rare Appearance At Trump's Madison Square Garden Rally | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/27/melania-trump-makes-rare-campaign-appearance-at-trumps-madison-square-garden-rally/ | TX0009467887 |
| Misinformation And Conspiracy Theories Hamper Hurricane Relief | *Forbes* | Forbes | https://www.forbes.com/sites/amyfeldman/2024/10/10/misinformation-and-conspiracy-theories-hamper-hurricane-relief-ev-batteries-recycling-lego-sustainable/ | TX0009467887 |
| More Listeria Recalls: Additional Frozen Breakfast Foods Recalled Across Two Countries | *Forbes* | Forbes | https://www.forbes.com/sites/maryroeloffs/2024/10/23/more-listeria-recalls-additional-frozen-breakfast-foods-recalled-across-two-countries/ | TX0009467887 |
| Nasdaq Hits All-Time High—First Since July As Tesla Stock Leads Tech Rally | *Forbes* | Forbes | https://www.forbes.com/sites/dereksaul/2024/10/25/nasdaq-hits-all-time-high-first-since-july-as-tesla-stock-leads-tech-rally/ | TX0009467887 |
| New Mexico Flash Floods: At Least 1 Dead  290 Rescued After Record-Breaking Rain | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/20/new-mexico-flash-floods-at-least-1-dead-290-rescued-after-record-breaking-rain/ | TX0009467887 |
| Northern Lights Forecast: Aurora Borealis Could Be Visible From These States Tonight | *Forbes* | Forbes | https://www.forbes.com/sites/tylerroush/2024/10/16/northern-lights-forecast-aurora-borealis-could-be-visible-from-these-states-tonight/ | TX0009467887 |
| Notion And Stripe Trust This Year-Old Startup To Make Sure Their AI Tools Work | *Forbes* | Forbes | https://www.forbes.com/sites/alexkonrad/2024/10/08/braintrust-ai-evals-raises-36-million-a16z/ | TX0009467887 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| November's Billionaire Winners And Losers: Bezos Up  Musk And Zuckerberg Down | *Forbes* | Forbes | https://www.forbes.com/sites/briansolomon/2013/11/27/novembers-billionaire-winners-and-losers-bezos-up-musk-and-zuckerberg-down/ | TX0007942014 |
| Ohtani-Mania Has MLB Playoff Viewership Soaring In Japan | *Forbes* | Forbes | https://www.forbes.com/sites/mattcraig/2024/10/17/ohtani-mania-has-mlb-playoff-viewership-soaring-in-japan/ | TX0009467887 |
| On The Mississippi  An Industry Is Floating On Taxpayer Money | *Forbes* | Forbes | https://www.forbes.com/sites/christopherhelman/2013/03/27/big-muddy-big-money/ | TX0007734438 |
| One Direction Members—Including Zayn Malik, Harry Styles—Issue Statements On Liam Payne's Death | *Forbes* | Forbes | https://www.forbes.com/sites/maryroeloffs/2024/10/18/one-direction-members-including-zayn-malik-harry-styles-issue-statements-on-liam-paynes-death/ | TX0009467887 |
| One Direction Spikes On Billboard Charts After Liam Payne's Death | *Forbes* | Forbes | https://www.forbes.com/sites/conormurray/2024/10/29/one-direction-spikes-on-billboard-charts-after-liam-paynes-death/ | TX0009467887 |
| OpenAI Is Trying To Court Influencers With A New 'Head Of Creators' Role | *Forbes* | Forbes | https://www.forbes.com/sites/rashishrivastava/2024/10/10/openai-is-trying-to-court-influencers-with-a-new-head-of-creators-role/?ss=ai | TX0009467887 |
| Out For Revenge  Ukrainian Marines In Tanks And APCs Just Attacked The Russian Marines Who Executed Nine Ukrainian Prisoners | *Forbes* | Forbes | https://www.forbes.com/sites/davidaxe/2024/10/22/out-for-revenge-ukrainian-marines-in-tanks-and-apcs-just-attacked-the-russian-marines-who-executed-nine-ukrainian-prisoners/ | TX0009467887 |
| Pandora Plays Nice As Apple's iTunes Radio Spins Up | *Forbes* | Forbes | https://www.forbes.com/sites/connieguglielmo/2013/11/13/pandora-media-needs-a-new-music-royalty-deal-will-it-be-the-same-one-apple-got/ | TX0007942014 |
| Pennsylvania Is This Year's Most Crucial Swing State—Here's How Harris Or Trump Could Still Win Without It | *Forbes* | Forbes | https://www.forbes.com/sites/maryroeloffs/2024/10/25/pennsylvania-is-this-years-most-crucial-swing-state-heres-how-harris-or-trump-could-still-win-without-it/ | TX0009467887 |
| Possible Trump Treasury Secretary John Paulson Predicts 'Targeted' Tariffs Under Trump's Universal Tariff Plan | *Forbes* | Forbes | https://www.forbes.com/sites/saradorn/2024/10/25/possible-trump-treasury-secretary-john-paulson-walks-back-some-of-trumps-tariffs-talk/ | TX0009467887 |
| Professor Billionaire: The Stanford Academic Who Wrote Google Its First Check | *Forbes* | Forbes | https://www.forbes.com/sites/ryanmac/2012/08/01/professor-billionaire-david-cheriton/ | TX0007751462 |
| Redwood Materials' New Specialty: Recycling EV Batteries Damaged By Fire And Hurricanes | *Forbes* | Forbes | https://www.forbes.com/sites/alanohnsman/2024/10/10/redwood-materials-new-specialty-recycling-ev-batteries-damaged-by-fire-and-hurricanes-tesla/ | TX0009467887 |
| RiverNorth Profits From Clueless Closed-End Mutual Fund Investors | *Forbes* | Forbes | https://www.forbes.com/sites/danielfisher/2012/11/26/rivernorth-profits-from-clueless-closed-end-mutual-fund-investors/ | TX0007719919 |
| Russian Troops Captured Nine Ukrainian Drone Operators Stripped Them And Then Murdered Them | *Forbes* | Forbes | https://www.forbes.com/sites/davidaxe/2024/10/13/russian-troops-captured-nine-ukrainian-drone-operators-stripped-them-and-then-murdered-them/ | TX0009467887 |
| Sales Taxes On Halloween Candy Can Be More Trick Than Treat | *Forbes* | Forbes | https://www.forbes.com/sites/kellyphillipserb/2024/10/30/sales-taxes-on-halloween-candy-can-be-more-trick-than-treat/ | TX0009467887 |
| Satoshi Nakamoto Finally Revealed?   SEC Continues Its Crypto Assault | *Forbes* | Forbes | https://www.forbes.com/sites/cryptoconfidential/2024/10/14/satoshi-nakamoto-finally-revealed--sec-continues-its-crypto-assault/ | TX0009467887 |
| Silicon Valley vs. Detroit: The Battle For The Car Of The Future | *Forbes* | Forbes | https://www.forbes.com/sites/joannmuller/2013/05/08/silicon-valley-vs-detroit-the-battle-for-the-car-of-the-future/ | TX0007734438 |
| Small Business Administration Disaster Fund Has Run Out Of Money After Hurricanes Milton And Helene | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/15/small-business-administration-disaster-fund-has-run-out-of-money-after-hurricanes-milton-and-helene/ | TX0009467887 |
| SmartThings Wants To Eviscerate The Home Insurance Industry | *Forbes* | Forbes | https://www.forbes.com/sites/aarontilley/2014/07/30/smartthings-smart-home-services/?utm_campaign=techtwittersf&utm_source=twitter&utm_medium=social | TX0008553167 |
| Southwest Airlines Bends To Activist Investor  Restructures Board | *Forbes* | Forbes | https://www.forbes.com/sites/suzannerowankelleher/2024/10/24/southwest-airlines-bends-to-activist-investor-restructures-board/ | TX0009467887 |
| Startup School: An MBA Designed For Entrepreneurs  Not I-Bankers | *Forbes* | Forbes | https://www.forbes.com/sites/michaelnoer/2013/10/09/startup-school-an-mba-designed-for-entrepreneurs-not-i-bankers/ | TX0007942014 |
| Stephen King Movies With Less Bloodshed Make More Money. But Carrie May Be The Exception (Infographic) | *Forbes* | Forbes | https://www.forbes.com/sites/abrambrown/2013/10/14/stephen-king-movies-do-better-at-the-box-office-when-theres-bloodshed-infographic/ | TX0007942014 |
| Strava Upsets Fans With New AI Feature That Promises Insights But Provides Bland Pep Talks | *Forbes* | Forbes | https://www.forbes.com/sites/cyrusfarivar/2024/10/12/strava-upsets-fans-with-new-ai-feature-that-promises-insights-but-provides-bland-pep-talks/ | TX0009467887 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Stripe Is Acquiring Crypto Startup Bridge For $1.1 Billion | *Forbes* | Forbes | https://www.forbes.com/sites/alexkonrad/2024/10/17/stripe-talks-buy-crypto-startup-bridge-1-billion/ | TX0009467887 |
| Super PAC Backing Ted Cruz Continues To Receive Revenue Payments From His Podcast Producer | *Forbes* | Forbes | https://www.forbes.com/sites/zacheverson/2024/10/31/super-pac-backing-ted-cruz-continues-to-receive-revenue-payments-from-his-podcast-producer/ | TX0009467887 |
| Teen Tobacco Use Drops To 25-Year Low As Vaping Rates Plummet CDC Says | *Forbes* | Forbes | https://www.forbes.com/sites/antoniopequenoiv/2024/10/17/teen-tobacco-use-drops-to-25-year-low-as-vaping-rates-plummet-cdc-says/ | TX0009467887 |
| Texas Attorney General Sues Doctor For Allegedly Giving More Than 20 Minors 'Gender Transition' Treatments | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/17/texas-attorney-general-sues-doctor-for-allegedly-giving-more-than-20-minors-gender-transition-treatments/ | TX0009467887 |
| The Benefits Of Buying A Home With Cash | *Forbes* | Forbes | https://www.forbes.com/sites/morganbrennan/2011/11/16/the-benefits-of-buying-a-home-with-cash/ | TX0007751536 |
| The Capital of Water | *Forbes* | Forbes | https://www.forbes.com/sites/joannmuller/2013/03/27/the-capital-of-water/ | TX0007734438 |
| The Cops Seized His $86,900 Life Savings For No Reason. They Picked The Wrong Marine | *Forbes* | Forbes | https://www.forbes.com/sites/kellyphillipserb/2024/10/14/the-cops-seized-his-86900-life-savings-for-no-reason-they-picked-the-wrong-marine/ | TX0009467887 |
| The creator economy is growing fast—and growing up. | *Forbes* | Forbes | https://www.forbes.com/sites/stevenbertoni/2024/10/28/top-creators-2024-the-influencers-turning-buzz-into-billions/ | TX0009467887 |
| The Hottest Ticket In Mobile: SeatGeek Helps You Scalp The Scalpers | *Forbes* | Forbes | https://www.forbes.com/sites/briansolomon/2015/01/21/the-hottest-ticket-in-mobile-seatgeek-helps-you-scalp-the-scalpers/ | TX0008567894 |
| The Invention Machine: Cleveland Duo Churns Out Ideas Worth Billions | *Forbes* | Forbes | https://www.forbes.com/sites/danalexander/2014/02/12/the-invention-machine-cleveland-duo-churns-out-ideas-worth-billions/ | TX0008056577 |
| The NBA's Highest-Paid Players 2024 | *Forbes* | Forbes | https://www.forbes.com/sites/brettknight/2024/10/21/the-nbas-highest-paid-players-2024/ | TX0009467887 |
| The Prototype: This Startup's Chips Might Make AI A Lot Cheaper | *Forbes* | Forbes | https://www.forbes.com/sites/alexknapp/2024/10/11/the-prototype-this-startups-chips-might-make-ai-a-lot-cheaper/ | TX0009467887 |
| The Wiretap: China Has Infiltrated Police Wiretap Systems | *Forbes* | Forbes | https://www.forbes.com/sites/thomasbrewster/2024/10/08/the-wiretap-china-has-infiltrated-police-wiretap-systems/ | TX0009467887 |
| The Wiretap: Microsoft Says Kremlin Is Working With Cybercriminals To Spy On Ukraine | *Forbes* | Forbes | https://www.forbes.com/sites/thomasbrewster/2024/10/15/microsoft-says-kremlin-is-working-with-cybercriminals-to-spy-on-ukraine/ | TX0009467887 |
| The Wiretap: The Biggest DDoS Attack Ever Didn't Cause Any Noticeable Damage | *Forbes* | Forbes | https://www.forbes.com/sites/thomasbrewster/2024/10/02/the-wiretap-the-biggest-ddos-attack-ever-didnt-cause-any-noticeable-damage/ | TX0009467887 |
| The World's Highest-Paid Country Acts 2015 | *Forbes* | Forbes | https://www.forbes.com/sites/zackomalleygreenburg/2015/07/29/the-worlds-highest-paid-country-acts-2015/ | TX0008567627 |
| The World's Highest-Paid DJs 2017 | *Forbes* | Forbes | https://www.forbes.com/sites/zackomalleygreenburg/2017/08/08/the-worlds-highest-paid-djs-2017/ | TX0008587987 |
| This AI Model Could Keep Thousands Of Cancer Patients From Getting Unnecessary Treatments | *Forbes* | Forbes | https://www.forbes.com/sites/alexknapp/2024/10/31/this-ai-model-could-keep-thousands-of-cancer-patients-from-getting-unnecessary-treatments/ | TX0009467887 |
| This AI Startup Wants To Free Sales Reps From The Pains Of Cold Calling | *Forbes* | Forbes | https://www.forbes.com/sites/rashishrivastava/2024/10/24/this-ai-startup-wants-to-free-sales-reps-from-the-pains-of-cold-calling/ | TX0009467887 |
| This U.S. Company Is Cashing In On Ukraine's War With Killer Drones That Fit In A Backpack | *Forbes* | Forbes | https://www.forbes.com/sites/jeremybogaisky/2024/10/03/aerovironment-russia-ukraine-drones/ | TX0009467887 |
| This VC Built A Cybersecurity Unicorn Machine. Then Came A Conflict Of Interest Mess. | *Forbes* | Forbes | https://www.forbes.com/sites/iainmartin/2024/10/28/this-vc-built-a-cybersecurity-unicorn-machine-then-came-his-conflict-of-interest-mess/ | TX0009467887 |
| This Year-Old Startup Scored A $150 Million Valuation With Its Unicorn-Studded Client Roster | *Forbes* | Forbes | https://www.forbes.com/sites/zoyahasan/2024/10/11/this-year-old-startup-scored-a-150-million-valuation-with-its-unicorn-studded-client-roster/ | TX0009467887 |
| TikTok Is Rejecting Ads About IVF Egg Freezing And Fertility Services Founders Say | *Forbes* | Forbes | https://www.forbes.com/sites/alexandralevine/2024/10/14/tiktok-is-rejecting-ads-about-ivf-egg-freezing-and-fertility-services-founders-say/ | TX0009467887 |
| TikTok Sets Aside $1 Billion To Cover Future European Data Privacy Fines | *Forbes* | Forbes | https://www.forbes.com/sites/iainmartin/2024/10/11/tiktok-sets-aside-1-billion-to-cover-future-european-data-privacy-fines/ | TX0009467887 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Treasury Yields Rise To 3-Month High—And This Election Outcome Could Drive Them Up Much Further | *Forbes* | Forbes | https://www.forbes.com/sites/dereksaul/2024/10/22/treasury-yields-rise-to-3-month-high-and-this-election-outcome-could-drive-them-up-much-further/ | TX0009467887 |
| Trump Biopic 'The Apprentice' Struggles In Debut Weekend After Controversy | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/13/trump-biopic-the-apprentice-struggles-in-debut-weekend-after-controversy/ | TX0009467887 |
| Trump Cancels CNBC Interview—As He Fights With Major Networks Over Interviews With Harris | *Forbes* | Forbes | https://www.forbes.com/sites/saradorn/2024/10/15/trump-cancels-cnbc-interview-as-he-fights-with-major-networks-over-interviews-with-harris/ | TX0009467887 |
| Trump Rally Speaker Tony Hinchcliffe Calls Puerto Rico 'Floating Island Of Garbage'—Campaign GOP Lawmakers React | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/27/trump-rally-speaker-calls-puerto-rico-floating-island-of-garbage-campaign-says-joke-doesnt-reflect-trumps-views/ | TX0009467887 |
| Trump Says Fox Helped Write His Jokes At Charity Dinner—Day After Bashing Network | *Forbes* | Forbes | https://www.forbes.com/sites/saradorn/2024/10/18/trump-says-fox-helped-write-his-jokes-at-charity-dinner-day-after-bashing-network/ | TX0009467887 |
| Trump Vs. Harris 2024 Polls: Harris Leads By 1 Point In Latest Survey | *Forbes* | Forbes | https://www.forbes.com/sites/saradorn/2024/10/20/trump-vs-harris-2024-polls-harris-leads-by-2-points-in-latest-survey/ | TX0009467887 |
| Trump Vs. Harris 2024 Polls: Harris Leads By 2 Points In New Survey—As Polls Tighten Before Election | *Forbes* | Forbes | https://www.forbes.com/sites/saradorn/2024/10/30/trump-vs-harris-2024-polls-trump-up-in-3-new-surveys-harris-leads-in-2-others/ | TX0009467887 |
| Trump Vs. Harris 2024 Polls: Harris Leads In 2 Surveys Tie In 3 Others—As Race Tightens | *Forbes* | Forbes | https://www.forbes.com/sites/saradorn/2024/10/31/trump-vs-harris-2024-polls-trump-up-in-3-new-surveys-harris-leads-in-2-others/ | TX0009467887 |
| Trump Vs. Harris 2024 Polls: s Leads In Latest 2 Surveys—As Most Polls Show Razor-Thin Race | *Forbes* | Forbes | https://www.forbes.com/sites/saradorn/2024/10/27/trump-vs-harris-2024-polls-trump-up-in-3-new-surveys-harris-leads-in-2-others/ | TX0009467887 |
| Trump Vs. Harris Fundraising Race: Harris Outraised Trump 3-To-1 With Last Pre-Election Report | *Forbes* | Forbes | https://www.forbes.com/sites/alisondurkee/2024/10/25/trump-vs-harris-fundraising-race-harris-outraised-trump-3-to-1-with-last-pre-election-report/ | TX0009467887 |
| Trump Works Fryer At McDonald's—And Accuses Harris Without Evidence Of Lying About Summer Job | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/20/trump-works-fryer-at-mcdonalds-and-accuses-harris-without-evidence-of-lying-about-summer-job/ | TX0009467887 |
| Trump's Planned Interview With Joe Rogan: Here's What To Know | *Forbes* | Forbes | https://www.forbes.com/sites/stephenpastis/2024/10/25/trumps-planned-interview-with-joe-rogan-heres-what-to-know/ | TX0009467887 |
| Trump's Polymarket Odds Top 60%: How Election Betting Markets Differ From Polls | *Forbes* | Forbes | https://www.forbes.com/sites/dereksaul/2024/10/17/trumps-polymarket-odds-top-60-how-election-betting-markets-differ-from-polls/ | TX0009467887 |
| Trusts Make It Difficult For Billionaire's Ex-Wife To Collect Record $4.8 Billion | *Forbes* | Forbes | https://www.forbes.com/sites/luisakroll/2014/05/28/trusts-make-it-difficult-for-billionaires-ex-wife-to-collect-record-4-8-billion/ | TX0008216217 |
| Two Awful Anniversaries: Income Tax and Federal Reserve | *Forbes* | Forbes | https://www.forbes.com/sites/steveforbes/2013/02/13/two-awful-anniversaries/ | TX0007719946 |
| Updated Northern Lights Forecast: Here's Where Aurora Borealis May Appear Tonight | *Forbes* | Forbes | https://www.forbes.com/sites/tylerroush/2024/10/14/updated-northern-lights-forecast-heres-where-aurora-borealis-may-appear-tonight/ | TX0009467887 |
| Valencia Flooding: Severe Weather Kills At Least 64 In Spain (Photos) | *Forbes* | Forbes | https://www.forbes.com/sites/tylerroush/2024/10/30/valencia-flooding-severe-weather-kills-at-least-64-in-spain-photos/ | TX0009467887 |
| Vance Avoids Saying Trump Lost 2020 Race—Again—In Latest Interview | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/13/vance-again-avoids-saying-trump-lost-2020-race-in-latest-interview/ | TX0009467887 |
| Vin Diesel: The Film Star Of The Future | *Forbes* | Forbes | https://www.forbes.com/sites/natalierobehmed/2015/06/29/vin-diesel-the-film-star-of-the-future/ | TX0008567627 |
| Waymo Bulking Up Robotaxi Fleet With Electric Hyundais | *Forbes* | Forbes | https://www.forbes.com/sites/alanohnsman/2024/10/04/waymo-bulking-up-robotaxi-fleet-with-electric-hyundais/ | TX0009467887 |
| Waymo Hauls In $5.6 Billion To Boost Its Growing Robotaxi Business | *Forbes* | Forbes | https://www.forbes.com/sites/alanohnsman/2024/10/25/waymo-hauls-in-56-billion-to-boost-its-growing-robotaxi-business/ | TX0009467887 |
| Wharton's Jeremy Siegel Calls Stocks The 'Perfect Hedge' Against Inflation; Predicts Four More Rate Cuts By Mid-2025 | *Forbes* | Forbes | https://www.forbes.com/sites/sergeiklebnikov/2024/10/18/whartons-jeremy-siegel-calls-stocks-perfect-hedge-against-inflation-predicts-four-rate-cuts-by-mid-2025/ | TX0009467887 |
| What To Know About Liam Payne's Death: Payne Had Multiple Drugs In System Report Says | *Forbes* | Forbes | https://www.forbes.com/sites/mollybohannon/2024/10/20/what-to-know-about-liam-paynes-death-zayn-malik-postpones-shows-cowell-and-cole-react/ | TX0009467887 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| What's In A Bottle Of 5-Hour Energy? | *Forbes* | Forbes | https://www.forbes.com/sites/clareoconnor/2012/02/08/whats-in-a-bottle-of-5-hour-energy/ | TX0007751263 |
| Who's Paying For Your Free Airport Wi-Fi? | *Forbes* | Forbes | https://www.forbes.com/sites/alexkonrad/2014/01/22/airport-wifi-free/ | TX0008056577 |
| Why Is Nvidia Stock Down 5%? Blame A Dutch Firm's 'Technical Error' | *Forbes* | Forbes | https://www.forbes.com/sites/dereksaul/2024/10/15/why-is-nvidia-stock-down-5-blame-a-dutch-firms-technical-error/ | TX0009467887 |
| Why Resurrecting An Old Gold Mine In Idaho Is A Matter Of National Security | *Forbes* | Forbes | https://www.forbes.com/sites/christopherhelman/2024/10/04/how-mining-for-national-security-will-help-salmon-in-central-idaho/ | TX0009467887 |
| Why This Private Equity Investor Is Thriving In His Second Act Leading A $3 Billion RIA | *Forbes* | Forbes | https://www.forbes.com/sites/sergeiklebnikov/2024/10/08/why-this-private-equity-investor-is-thriving-in-his-second-act-as-3-billion-financial-advisor/ | TX0009467887 |
| WNBA Finals Ticket Prices Soaring Over Last Year—As Minnesota Lynx Strive To Make History | *Forbes* | Forbes | https://www.forbes.com/sites/maryroeloffs/2024/10/18/wnba-finals-ticket-prices-soaring-over-last-year-as-minnesota-lynx-strive-to-make-history/ | TX0009467887 |
| Youku's Now The King Of China Web Video: Can It Make Money? | *Forbes* | Forbes | https://www.forbes.com/sites/simonmontlake/2012/11/28/youkus-now-the-king-of-china-web-video-can-it-make-money/ | TX0007719919 |
| Your VPN May Not Be Private. This Blockchain Startup Nym Has A Fix | *Forbes* | Forbes | https://www.forbes.com/sites/stevenehrlich/2024/10/22/your-vpn-may-not-be-private-blockchain-startup-nym-aims-to-cure-this/ | TX0009467887 |
| 'Defund police' or reimagine safety? Kamala Harris' record on a historic American issue | *Los Angeles Times* | LA Times | https://www.latimes.com/politics/story/2024-09-05/kamala-harris-defund-police-record-on-historic-issue | TX0009444245 |
| 'It's a dream to be a property owner': Years after freeway's demise, L.A. renters are buying state-owned homes | *Los Angeles Times* | LA Times | https://www.latimes.com/homeless-housing/story/2024-09-10/caltrans-tenants-buying-homes-vacant-affordable-housing-el-sereno | TX0009444245 |
| 'Romeo and Juliet': L.A. couple accused of wielding AK-47 in brazen string of dispensary heists | *Los Angeles Times* | LA Times | https://www.latimes.com/california/story/2024-09-18/dispensary-robberies-romeo-juliet | TX0009444245 |
| 'Self-fulfilling prophecy.' The Dodgers' role in MLB's pitching injury epidemic | *Los Angeles Times* | LA Times | https://www.latimes.com/sports/dodgers/story/2024-09-09/dodgers-pitching-injuries-epidemic | TX0009444245 |
| 17 file for open L.A. school board seat | *Los Angeles Times* | LA Times | https://www.latimes.com/local/education/la-me-edu-lausd-school-board-candidates-20181113-story.html | TX0008673829 |
| 20 Western Hemisphere nations sign Los Angeles Declaration on migrants despite key absences | *Los Angeles Times* | LA Times | https://www.latimes.com/politics/story/2022-06-10/biden-latin-american-leaders-to-sign-migration-declaration-despite-summit-absences | TX0009182841 |
| 39 million masks never materialized at hospitals, sparking a federal investigation | *Los Angeles Times* | LA Times | https://www.latimes.com/california/story/2020-04-03/coronavirus-seiu-masks-supplies-investigation | TX0008887948 |
| 5 takeaways from the Harris-Trump debate | *Los Angeles Times* | LA Times | https://www.latimes.com/politics/story/2024-09-10/harris-trump-debate-takeaways | TX0009444245 |
| 5 takeaways from the Vance-Walz vice presidential | *Los Angeles Times* | LA Times | https://www.latimes.com/politics/story/2024-10-01/takeaways-from-the-vance-walz-vice-presidential-debate | TX0009459010 |
| 8 hours and 18 bowls of pasta with chef Scott Conant, the 'Chopped' judge with the really good hair | *Los Angeles Times* | LA Times | https://www.latimes.com/food/dailydish/la-fo-scott-conant-pasta-20170602-htmlstory.html | TX0008427381 |
| A bear crashed a picnic and swiped a woman's leg. Wildlife cops had a decision to make | *Los Angeles Times* | LA Times | https://www.latimes.com/environment/story/2024-09-11/a-bear-crashed-a-wine-picnic-officials-had-a-choice-to-make | TX0009444245 |
| A billionaire's son and his graffiti-scarred mansions roiling Hollywood Hills | *Los Angeles Times* | LA Times | https://www.latimes.com/california/story/2024-09-27/film-producer-abandon-mansions-in-the-hollywood-hills-angering-his-neighbors | TX0009444245 |
| A California zoo, an advancing wildfire and a delicate rescue operation | *Los Angeles Times* | LA Times | https://www.latimes.com/environment/story/2024-09-18/how-big-bear-zoo-evacuated-animals-under-threat-from-line-fire | TX0009444245 |
| A cowboy priest battles to protect 153-year-old Texas chapel from a border fence | *Los Angeles Times* | LA Times | https://www.latimes.com/nation/la-na-texas-border-wall-church-20190130-htmlstory.html?utm_source=Migratory+Notes+Pop-Up+Newsletter&utm_campaign=d1efcecabf-EMAIL_CAMPAIGN_2019_01_31_06_13&utm_medium=email&utm_term=0_084466b101-d1efcecabf- | TX0008792447 |
| A culture of silence and deference': A sex trafficking expert analyzes the allegations against Sean 'Diddy' Combs | *Los Angeles Times* | LA Times | https://www.latimes.com/entertainment-arts/music/story/2024-09-18/sean-diddy-combs-an-alleged-sex-trafficking-ring-a-culture-of-silence-and-deference | TX0009444245 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| A deadly fungus that has killed millions of bats may have arrived in Southern California | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-10-31/bat-killing-fungus-may-have-arrived-in-southern-california | TX0009459010 |
| A decade after signing of California groundwater law major challenges remain | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-09-17/despite-california-groundwater-law-challenges-remain | TX0009444245 |
| A Hollywood titan and a Bin Laden once lived in this Bel-Air mansion now scarred by graffiti | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-30/bel-air-mansion-graffiti-arthur-freed-bin-laden | TX0009444245 |
| A perfect storm' for Delta Omicron could overwhelm hospitals within weeks | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2021-12-17/la-me-delta-omicron-could-overwhelm-hospitals | TX0009132569 |
| A political awakening: How Howard University shaped Kamala Harris' identity | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-kamala-harris-howard-university-20190319-story.html | TX0008794233 |
| A shift to the left pulls Democratic candidates in different directions for 2020 | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-democrats-president-reparations-filibuster-supreme-court-electoral-college-20190415-story.html | TX0008798676 |
| A surf gang at Lunada Bay harassed outsiders for decades. Can anything stop them? | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-07/bay-boys-surfer-gang-lunada-bay-what-will-stop-them | TX0009459010 |
| A top detective alleges the LAPD is toxic toward women. Will her lawsuit bring change? | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-14/veteran-lapd-female-detective-sues-for-discrimination-retaliation | TX0009459010 |
| A vicious climate cycle: Droughts are becoming hotter raising risk of wildfire scientists say | Los Angeles Times | LA Times | https://www.latimes.com/science/sciencenow/la-sci-sn-dry-places-hotter-20180802-story.html | TX0008667316 |
| A wall of secrets may crumble as feds call out enablers of Sean 'Diddy' Combs' alleged sex crimes | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-19/sean-diddy-combs-sex-trafficking-allegations | TX0009444245 |
| A wrongful conviction leads to deeply personal art about the 'broken criminal justice system' | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/story/2023-04-19/a-wrongful-conviction-leads-to-deeply-personal-art-addressing-the-broken-criminal-justice-system | TX0009290507 |
| Aaron Judge. Luke Weaver. Anthony Volpe. Clay Holmes. They're rooting for the Dodgers | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-25/aaron-judge-luke-weaver-anthony-volpe-theyre-rooting-for-the-dodgers | TX0009459010 |
| Aaron Sorkin and David Chase among the writers who support WGA in fight with agents | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-wga-statement-20190325-story.html | TX0008794233 |
| Acclaimed UC Irvine geneticist who gave millions to the campus resigns due to sexual harassment | Los Angeles Times | LA Times | https://www.latimes.com/local/education/la-me-edu-uc-irvine-ayala-sexual-harassment-20180628-story.html?outputType=amp | TX0008594601 |
| ACLU says Vallejo police are too brutal asks state to investigate shootings of civilians | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-18/families-of-people-killed-by-vallejo-police-say-department-has-gone-rogue | TX0009459010 |
| Africa's baobab trees can live for more than 1 000 years but many of the oldest and largest are dying | Los Angeles Times | LA Times | https://www.latimes.com/science/sciencenow/la-sci-sn-baobab-trees-deaths-20180611-story.html | TX0008594601 |
| After a cool cloudy weekend a statewide heat wave is on tap for California next week | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2022-06-04/after-a-cool-weekend-a-statewide-heat-wave-is-on-the-way-for-california-next-week | TX0009182841 |
| After a mild fire year Southern California crews look ahead to 2024 | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2023-12-04/after-mild-fire-year-southern-california-crews-look-ahead | TX0009366468 |
| After a violent start the Atlantic hurricane season has gone unusually quiet | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-09-05/hurricane-season-update | TX0009444245 |
| After COVID and turmoil a female-led indie label reemerges as a safe space for noisy women | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/music/story/2022-03-14/sargent-house-label-story | TX0009150666 |
| AI? New jobs? California's local news deal with Google leaves lots of unanswered questions | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2024-09-20/inside-california-legislators-local-news-deal-with-google | TX0009444245 |
| Airports are testing thermal cameras and other technology to screen travelers for COVID-19 | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2020-05-13/airports-test-technology-screen-covid-19 | TX0008898077 |
| Aloha also means goodbye': Trump leaves Hawaii amid cheers and protests ahead of Asia trip | Los Angeles Times | LA Times | https://www.latimes.com/nation/la-na-pol-trump-hawaii-asia-20171103-story.html | TX0008507774 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Along the crumbling Sonoma Coast  an ambitious project paves the way for 'managed retreat' | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2020-11-27/gleason-beach-managed-retreat | TX0008950227 |
| Alteryx data breach exposed 123 million American households' information | Los Angeles Times | LA Times | https://www.latimes.com/business/technology/la-fi-tn-alteryx-data-breach-20171222-story.html | TX0008513820 |
| Amazon demands a lot from its drivers. Now they're pushing back | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2024-09-24/amazon-demands-a-lot-from-its-drivers-now-its-a-two-way-street | TX0009444245 |
| Amazon workers in San Bernardino allege anti-union actions and retaliation | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2022-10-15/amazon-workers-at-san-bernardino-air-freight-facility-protest-alleged-retaliation | TX0009238756 |
| Amazon's Prime Video and Netflix are crashing TV's ad-selling party | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2024-04-24/netflix-amazon-upfront-tv-ads | TX0009409057 |
| American economists and consumers got inflation wrong during its recent surge. They still do | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2024-09-27/american-economists-and-consumers-didnt-understand-inflation-during-its-recent-surge-they-still-dont | TX0009444245 |
| Amid the population exodus  California saw housing construction boom during pandemic | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2023-05-04/california-population-loss-housing-growth-pandemic-affordability-department-of-finance | TX0009297508 |
| An L.A. River champion offers a vision for reimagining the waterway — and the city's future | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-10-09/los-angeles-river-champion | TX0009459010 |
| An off-duty officer fled DUI crash  then let his mom try to take the blame  records show | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-secret-police-files-20190319-story.html | TX0008794233 |
| Angelenos are alarmed by air pollution and extreme heat. Poll finds they want action | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2022-04-19/angelenos-alarmed-air-pollution-extreme-heat-poll-finds-want-action | TX0009164658 |
| Angels' Zack Cozart snaps 0-for-22 slump with three hits | Los Angeles Times | LA Times | https://www.latimes.com/sports/angels/la-sp-angels-zack-cozart-20190413-story.html | TX0008798676 |
| Another refinery shuts down in California. What happens to gas prices? | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-10-18/another-refinery-shuts-down-in-california-what-happens-to-gas-prices | TX0009459010 |
| Anti-Asian slurs scrawled on 'Dave Min for Congress' signs in Huntington Beach; suspect arrested | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-09/dave-min-congress-signs-anti-asian-slurs-suspect-arrested | TX0009459010 |
| Appeals court rejects bid to quickly reinstate travel ban as Trump administration copes with first big setback | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-visa-cancellations-20170204-story.html | TX0008408625 |
| Apple is trying to sell loyal iPhone users on AI tools. Here's what Apple Intelligence can do | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2024-10-30/how-apple-plans-to-explain-new-ai-tools-to-customers | TX0009459010 |
| Appreciation: Ken Berry and the delightful lightness of being | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/tv/la-et-st-ken-berry-appreciation-20181202-story.html | TX0008721036 |
| Are tiny black holes zipping through our solar system? Scientists hope to find out | Los Angeles Times | LA Times | https://www.latimes.com/science/story/2024-09-17/tiny-black-holes-zipping-through-the-solar-system | TX0009444245 |
| As bids for Amazon's headquarters come due  tech has a chance to spread the wealth | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-amazon-inequality-20171006-story.html | TX0008518109 |
| As California farms use less Colorado River water, worries grow over shrinking Salton Sea | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-10-13/to-save-water-california-farmers-leave-fields-dry | TX0009459010 |
| As GOP presidential candidates debate  Democrats unleash a top attack dog: Gov. Gavin Newsom | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2023-09-28/newsom-biden-gop-debate | TX0009335264 |
| As high-profile players leave  Lincoln Riley's USC recruiting challenges grow | Los Angeles Times | LA Times | https://www.latimes.com/sports/usc/story/2023-12-18/usc-recruiting-players-leaving-lincoln-riley | TX0009366468 |
| As investors replace residents  Cayucos  gem of the Central Coast is becoming a seasonal ghost-town | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-25/cayucos-the-gem-of-the-central-coast-is-having-an-identity-crisis | TX0009444245 |
| As Israeli airstrikes destroy cities in Lebanon, some see echoes of Gaza | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2024-10-25/as-israeli-airstrikes-destroy-cities-in-lebanon-some-see-echoes-of-gaza | TX0009459010 |
| As labor market tightens  California unemployment rate sinks to 4.7% in May | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-california-jobs-may-20170616-htmlstory.html | TX0008427381 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| As Mueller report nears  Rod Rosenstein prepares to exit | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-trump-rod-rosenstein-20191220-story.html?utm_source=feedburner&utm_medium=feed&utm_campaign=Feed%3A+latimes%2Fnews%2Fnationworld%2Fnation+%28L.A.+Times+-+National+News%29 | TX0008795255 |
| As Palos Verdes Peninsula land movement slows  28 homes to get power back — with 250 to go | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-25/land-movement-slowing-palos-verdes-homes-regain-power | TX0009459010 |
| As RV camps fill neighborhoods, new law is aimed at reducing them in L.A. | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-03/as-rv-camps-grow-new-bill-is-aimed-at-reduc-them-in-la | TX0009459010 |
| As steel tariffs squeeze U.S. businesses  uncertainty threatens economic growth | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-steel-tariffs-impact-20180429-story.html | TX0008574949 |
| At Newsom's urging  lawmakers consider more oil regulations in California | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-01/at-newsoms-urging-lawmakers-take-on-gas-prices-again-in-california | TX0009459010 |
| At Universal  Harry Potter can vanquish Voldemort — but not high winds | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-universal-studios-harry-potter-dementors-drones-20190412-story.html | TX0008798676 |
| AT&T/DirecTV and Viacom continue carriage talks beyond a Friday night deadline | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-viacom-directv-att-fee-dispute-trevor-noah-20190322-story.html | TX0008794233 |
| Attempted murder charges filed in South L.A. shootout that wounded 6 homeless bystanders | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-18/attempted-murder-charges-south-la-shooting-homeless-bystanders-wounded | TX0009459010 |
| Auction of Fox's regional sports networks draws interest from Amazon and maybe LeBron James | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-disney-fox-regional-sports-20181109-story.html | TX0008673829 |
| Back to work with no masks or social distancing? California might allow it | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2021-05-20/california-boldly-envisions-a-post-pandemic-workplace-without-masks-barriers-distancing | TX0009020645 |
| Bel-Air neighbors sue celebrity developer Mohamed Hadid over mega-mansion | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-bel-air-suit-20180607-story.html | TX0008594601 |
| Beverly Hills is dragging its heels on a development with affordable apartments. The governor says: Build it | Los Angeles Times | LA Times | https://latimes.com/business/story/2024-09-04/beverly-hills-is-dragging-its-heels-on-a-new-building-the-governor-says-build-it | TX0009444245 |
| Biden demands Trump and Congress address health and economic crises | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2020-11-16/biden-calls-on-trump-congress-to-address-economic-health-crises | TX0008950227 |
| Biden quietly reversed Trump's ban on worker visas. Will it help or hurt the U.S. economy? | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2021-04-14/biden-reverses-trump-ban-worker-visas | TX0009011723 |
| Billions from gas tax and vehicle fees will go to transit projects  California officials announce | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-pol-ca-gas-tax-money-20180426-story.html | TX0008574949 |
| Bitcoin's price is skyrocketing. Even Uber drivers and house cleaners want in | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-bitcoin-mainstream-20171207-story.html | TX0008513820 |
| Black immigrants face more discrimination in the U.S. The source is sometimes surprising | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2023-09-21/jamaican-immigrant-new-york-struggles-among-black-americans | TX0009335264 |
| Black people hold just 32 of 585 board seats at L.A.'s top arts groups | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/story/2021-05-25/museums-theaters-black-board-of-directors | TX0009020645 |
| Blackpink brings K-pop charm to Coachella and wins over skeptics | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/music/la-et-ms-blackpink-kpop-coachella-20190412-story.html | TX0008798676 |
| Boiling Point: What can we learn from Africa's Likoma Island? | Los Angeles Times | LA Times | https://www.latimes.com/environment/newsletter/2024-10-31/boiling-point-october-31-boiling-point | TX0009459010 |
| Border showdown: Trump and Beto O'Rourke hold dueling rallies on immigration in El Paso | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-trump-beto-border-rallies-20190211-story.html | TX0008795255 |
| California added 14 600 jobs in February as more people returned to the workforce | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-california-jobs-february-20190322-story.html | TX0008794233 |
| California backs syringe programs. But they're nowhere to be found in Orange County | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2022-03-13/california-syringe-programs-needle-access-orange-county | TX0009150666 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| California death row inmate who received Oprah support loses effort to overturn conviction | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-10/california-death-row-inmate-author-of-oprah-book-club-autobiography-loses-court-case | TX0009444245 |
| California enacts unprecedented restrictions on rat poisons in bid to protect wildlife | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-10-01/california-enacts-unprecedented-ban-on-rat-poisons | TX0009459010 |
| California EV sales inch up but Tesla posts a decline | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-10-30/the-musk-factor-tesla-sales-plummet-in-california | TX0009459010 |
| California firefighting aircraft stymied by U.S. Forest Service policy local chiefs say | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-10-04/california-fire-chiefs-blast-federal-rules-on-helicopter-use | TX0009459010 |
| California fires: Smoke sends nightmarish air quality south to Bay Area and Sacramento Valley | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-bad-air-camp-fire-20181116-story.html | TX0008673829 |
| California hails $544 million in illegal weed seizures. But it's just a drop in the bucket | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-28/state-illegal-weed-seizures-are-drop-in-the-bucket-local-officials-say | TX0009459010 |
| California homeowners could get a tax break to capture rainwater in their backyards | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-pol-ca-rainwater-storage-homeowners-taxes-20171107-story.html | TX0008507774 |
| California is scrambling to avoid blackouts. Your refrigerator could help | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2021-01-05/california-scrambling-avoid-blackouts-solar-batteries | TX0008967498 |
| California legal weed industry in tumult over pesticides in pot | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-18/california-legal-weed-industry-in-tumult-after-times-pesticide-investigation | TX0009444245 |
| California legislator revives bill to boost apartment complexes near transit | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-pol-ca-housing-transit-bill-20181204-story.html?outputType=amp&__twitter_impression=true&fbclid=IwAR0gVaWQ3lrDkNb4-qmY2XokJ2G9_PoggI6NJ3G8UPoSWlSHCnrLWnf1nms | TX0008721036 |
| California lists Roundup ingredient as a chemical linked to cancer; Monsanto vows to fight | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-roundup-cancer-20170626-story.html | TX0008427381 |
| California orders schools to restrict cellphone use amid student distractions anxiety | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-23/newsom-signs-school-cell-phone-law | TX0009444245 |
| California remains in puzzling 'earthquake drought' despite recent shaking | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-13/despite-recent-shaking-california-remains-in-an-earthquake-drought | TX0009444245 |
| California Republican Party elects Jessica Patterson a Latina as first female leader | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-pol-ca-gop-chair-election-20190224-story.html | TX0008795255 |
| California wants to reduce traffic. The Newsom administration thinks AI can help | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-01-08/california-traffic-roads-safer-generative-ai-help | TX0009382217 |
| California would take biggest hit under Senate Republicans' latest Obamacare repeal plan | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-obamacare-repeal-california-20170924-story.html | TX0008492310 |
| California's deadliest fire is 100% contained; focus shifts to larger blaze in Mendocino County | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-california-fire-containment-20180831-story.html | TX0008667316 |
| California's famed Joshua trees are burning up fast. They might be impossible to replace | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2023-08-03/california-joshua-trees-are-burning-in-desert-fire | TX0009322340 |
| California's film industry is in crisis. Can it be saved? | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2024-09-18/californias-film-industry-is-in-crisis-can-it-be-saved | TX0009444245 |
| California's underground puppy trade 'raises serious alarms' and demands for state action | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-23/puppy-mill-pipeline-serious-alarms | TX0009444245 |
| Californians broadly support Prop. 36 to get tough on crime new poll finds | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-04/california-poll-proposition-36-crime-theft-drugs-november-election-ballot | TX0009459010 |
| Can Democrats leverage Trump's legal problems in the midterm election or will they overreach? | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-trump-midterms-impact-20180822-story.html | TX0008667316 |
| Candidates flock to New Hampshire where stakes have risen after muddle of Iowa caucuses | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2020-02-04/iowa-caucus-meaning | TX0008872940 & TX0008880535 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Capitol Journal: It's time for the California Republican Party to stop living in denial: Trump cost them big | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-pol-sac-skelton-trump-congressional-seats-california-20190117-story.html | TX0008792447 |
| Child care burst into the national spotlight at the Vance-Walz debate. Here's why | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-10-03/vp-debate-vance-walz-child-care-paid-family-leave | TX0009459010 |
| Children are stuck inside  glued to screens. Are 'forest schools' the antidote? | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-09-09/children-are-glued-to-screens-and-stuck-inside-can-forest-schools-offer-an-antidote | TX0009444245 |
| Cities  states and businesses want to cancel out Trump's climate rollbacks. But how much pollution can they actually cut? | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-climate-summit-cities-states-industry-20180913-story.html | TX0008667867 |
| Class-action suit alleges port trucking firm exploits drivers | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-port-truckers-suit-20180226-story.html | TX0008533860 |
| Clippers buy into the second round to draft Evans  Thornwell | Los Angeles Times | LA Times | https://www.latimes.com/sports/clippers/la-sp-clippers-draft-20170622-story.html | TX0008427381 |
| Column: After a nursing home patient died of COVID-19  her daughter fought back | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2020-06-10/column-after-nursing-home-patient-died-of-covid-19-daughter-fought-back | TX0008907444 |
| Column: By a single vote  Republicans throw out years of work on consumer protection | Los Angeles Times | LA Times | https://www.latimes.com/business/lazarus/la-fi-lazarus-senate-arbitration-rule-20171027-story.html | TX0008518109 |
| Column: California needs an ombudsman to weigh the release of government documents  lawmaker says | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-pol-ca-road-map-public-records-ombudsman-legislation-20190127-story.html | TX0008792447 |
| Column: Dealing with extremists  some Republican leaders find sorry is the hardest word | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2022-03-04/arizona-wendy-rogers-doug-ducey-republican-extremism | TX0009150666 |
| Column: Dustin May represents the Dodgers' latest World Series gamble. Will it pay off? | Los Angeles Times | LA Times | https://www.latimes.com/sports/dodgers/story/2022-08-20/dodgers-dustin-may-world-series-gamble-mlb | TX0009197712 |
| Column: For Nancy Pelosi  maybe one last chance to do something really  really big | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2021-10-18/pelosi-push-biden-infrastructure-bill-political-test | TX0009191509 |
| Column: Getting Olympics tickets refunded shouldn't be like running a marathon | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2021-03-05/tokyo-olympics-refunds | TX0008991467 |
| Column: Harris' economic plan is a grab bag of targeted subsidies. Trump's is nonsense on stilts | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2024-09-30/column-harris-economic-plan-is-a-complicated-grab-bag-of-targeted-subsidies-trumps-is-nonsense-on-stilts | TX0009444245 |
| Column: Kamala Harris embraces Oakland — and this time the feeling is mutual | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-09-05/kamala-harris-presidential-campaign-oakland-embraces-with-hope-weariness | TX0009444245 |
| Column: Laugh it up  Republicans  but a soda tax is a serious response to a deadly serious problem | Los Angeles Times | LA Times | https://www.latimes.com/business/lazarus/la-fi-lazarus-california-soda-tax-obesity-economics-20190226-story.html | TX0008795255 |
| Column: Magic Johnson's breakup with Lakers had to be hard for him; witnessing it was worse | Los Angeles Times | LA Times | https://www.latimes.com/sports/la-sp-magic-johnson-quits-lakers-20190410-story.html | TX0008798676 |
| Column: She got death sentence for murdering her kids. Her ex-husband is angry at Newsom's reprieve | Los Angeles Times | LA Times | https://www.latimes.com/local/california/la-me-lopez-death-penalty-doctor-20190323-story.html | TX0008794233 |
| Column: Should we wish for a President Pence? | Los Angeles Times | LA Times | https://www.latimes.com/opinion/op-ed/la-oe-mcmanus-president-pence-20170521-story.html | TX0008433921 |
| Column: Trump's Republican challengers: In it  but maybe not to win it | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-trump-republican-challengers-20190227-story.html | TX0008795255 |
| Column: Voters  like investors  have had it with GOP extremism | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2023-11-09/the-lesson-of-tuesdays-elections-is-that-voters-and-shareholders-find-gop-extremism-repellent | TX0009357157 |
| Column: What will Aaron Donald do? Rams chase championship without him... for now | Los Angeles Times | LA Times | https://www.latimes.com/sports/rams/story/2024-09-04/rams-aaron-donald-comeback-plaschke | TX0009444245 |
| Colusa didn't always embrace Jerry Brown  but new neighbors just may give him a chance | Los Angeles Times | LA Times | https://www.latimes.com/local/california/la-me-colusa-jerry-brown-20190211-htmlstory.html | TX0008795255 |
| Comcast outbids Fox and Walt Disney Co. with \$40-billion offer for Europe's Sky TV | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-comcast-wins-sky-auction-20180922-story.html | TX0008667867 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Commentary: Chip Kelly is nowhere close to elite and UCLA can do much better | Los Angeles Times | LA Times | https://www.latimes.com/sports/ucla/story/2021-10-31/commentary-chip-kelly-is-nowhere-close-to-elite-and-ucla-can-do-much-better | TX0009127282 |
| Commentary: I was a NOVID — until I wasn't | Los Angeles Times | LA Times | https://www.latimes.com/opinion/story/2023-11-01/commentary-i-was-a-novid-until-i-wasnt | TX0009357157 |
| Community fridges show up in L.A. neighborhoods to feed those in need | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2020-07-14/in-l-a-neighborhoods-struggling-under-pandemic-well-stocked-fridges-turn-up-to-help | TX0008914870 |
| Concern grows as bird flu outbreaks continue to rise among California dairy herds | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-09-24/bird-flu-outbreaks-increasing-among-california-dairy-herds | TX0009444245 |
| Construction at massive Oceanwide Plaza in downtown L.A. remains stalled | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-oceanwide-project-stalled-20190223-story.html?utm_source=feedburner&utm_medium=feed&utm_campaign=Feed%3A+latimes%2Fbusiness+%28L.A.+Times+-+Business%29 | TX0008795255 |
| Controversial $1-billion Hollywood high-rise project relaunched by developer | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-hollywood-center-20180412-story.html | TX0008574949 |
| Could Trump really cut off wildfire aid for California? Absolutely | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-31/can-trump-really-cut-off-california-wildfire-aid | TX0009459010 |
| Credit giant Equifax says Social Security numbers birth dates of 143 million consumers may have been exposed | Los Angeles Times | LA Times | https://www.latimes.com/business/technology/la-fi-tn-equifax-data-breach-20170907-story.html | TX0008492310 |
| Crisis in the Galapagos: Chinese fishing fleets and COVID-19 threaten a natural wonder | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2020-10-18/galapagos-islands-threats-illegal-fishing-pandemic | TX0008936728 |
| Dataland the world's first AI arts museum will anchor the Grand complex in downtown L.A. | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/story/2024-09-24/refik-anadol-dataland-ai-art-museum-the-grand-dtla | TX0009444245 |
| Deadly 4 500-acre fire near Hemet began near reported 'circuit activity' by Edison | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2022-09-06/fairview-fire-hemet-california-heat-wave | TX0009211959 |
| Delta tried to find a middle ground on gun control — only to discover there wasn't one | Los Angeles Times | LA Times | https://www.latimes.com/nation/la-na-delta-nra-20180226-story.html | TX0008533860 |
| Democrat who vowed to not take campaign money from oil and tobacco owned up to $820 000 of stock in those industries | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-04/california-assembly-candidate-franky-carrillo-oil-tobacco-stocks-divest | TX0009459010 |
| Democrats capture several governors' mansions from Republicans | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-midterm-states-20181106-story.html | TX0008673829 |
| Depression was rising among young people in Southern California. COVID made it worse | Los Angeles Times | LA Times | https://www.latimes.com/science/story/2024-10-01/covid-worsened-depression-among-southern-california-youth | TX0009459010 |
| Designer Jonathan Simkhai relocates his business to L.A. opens first retail store on La Cienega | Los Angeles Times | LA Times | https://www.latimes.com/fashion/la-ig-jonathan-simkhai-20180822-story.html | TX0008667316 |
| DirecTV to acquire Dish Network Sling TV for $1 | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2024-09-30/directv-to-acquire-dish-network | TX0009444245 |
| Disbarred SoCal attorney lied about having cancer gambled away client funds court finds | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-22/disbarred-attorney-misappropriated-117000-lied-about-cancer-court-finds | TX0009459010 |
| Disney is doubling its fleet of cruise ships. What that says about the company's strategy | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2024-10-23/disneys-cruise-fleet-is-set-to-double-by-2031-why-its-ships-are-a-bright-spot-for-the-company | TX0009459010 |
| Disney-obsessed couple lose lawsuit to get back into exclusive Club 33 | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/story/2024-09-04/disney-obsessed-couple-loses-lawsuit-to-get-back-into-exclusive-club-33 | TX0009444245 |
| Disneyland Resort increases prices on most theme park tickets | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2024-10-09/disneyland-resort-increases-prices-on-most-theme-park-tickets | TX0009459010 |
| Divided new Congress is getting little accomplished | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-congress-divided-house-senate-passing-few-laws-20190415-story.html | TX0008798676 |
| Dixie fire generates fire whirl pyrocumulonimbus cloud at 40 000 feet | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2021-08-10/dixie-fire-generates-fire-whirl-pyrocumulonimbus-cloud-at-40-000-feet | TX0009103384 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| DMV said a USC professor's vanity plate request had racial connotations. Now he's suing | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-dmv-lawsuit-20190410-story.html | TX0008798676 |
| Doctors in abortion-ban states fear prosecution for treating patients with life-threatening pregnancies | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2022-07-29/fearful-of-prosecution-doctors-debate-how-to-treat-pregnant-patients | TX0009189109 |
| Dodgers drop the ball for Clayton Kershaw in loss at Milwaukee | Los Angeles Times | LA Times | https://www.latimes.com/sports/dodgers/la-sp-dodgers-brewers-20180721-story.html | TX0008619801 |
| Dodgers recall reliever Pedro Baez  put Tony Cingrani on disabled list | Los Angeles Times | LA Times | https://www.latimes.com/sports/dodgers/la-sp-dodgers-report-20180607-story.html | TX0008594601 |
| Dodgers rule Adrian Gonzalez out for postseason | Los Angeles Times | LA Times | https://www.latimes.com/sports/dodgers/la-sp-dodgers-padres-20170927-story.html | TX0008492310 |
| Domestic violence homicide rate drops with stricter gun law  study finds | Los Angeles Times | LA Times | https://www.latimes.com/science/sciencenow/la-sci-sn-gun-violence-women-20170919-story.html | TX0008492310 |
| Donald Trump's iron grip on the GOP: Why Republicans stick with him | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2020-06-12/republican-officials-fear-trump | TX0008907444 |
| Drug-resistant germs will kill millions more people in coming decades  researchers warn | Los Angeles Times | LA Times | https://www.latimes.com/science/story/2024-09-18/drug-resistant-germs-will-kill-millions-more-people | TX0009444245 |
| Early voting is surging across the country. It's unclear who benefits | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-10-25/2024-election-early-voting-kamala-harris-donald-trump | TX0009459010 |
| Editorial: Another day  another pay-to-play allegation in City Hall | Los Angeles Times | LA Times | https://www.latimes.com/opinion/editorials/la-ed-huizar-pay-to-play-20181206-story.html | TX0008721036 |
| Editorial: Bills intended to shame and scare transgender students are despicable | Los Angeles Times | LA Times | https://www.latimes.com/opinion/story/2023-03-23/la-ed-transgender-students | TX0009282280 |
| Editorial: California's right-to-die law needs high court intervention | Los Angeles Times | LA Times | https://www.latimes.com/opinion/editorials/la-ed-upheld-right-to-die-20181129-story.html | TX0008673829 |
| Editorial: Corker's colleagues must join him in calling out Trump's recklessness | Los Angeles Times | LA Times | https://www.latimes.com/opinion/editorials/la-ed-corker-trump-20171011-story.html | TX0008518109 |
| Editorial: Does the GOP have enough principle left to end Trump's bogus state of emergency? | Los Angeles Times | LA Times | https://www.latimes.com/opinion/editorials/la-ed-emergency-declaration-vote-20190226-story.html | TX0008795255 |
| Editorial: Forcing judges to meet quotas won't reduce immigration court backlogs. It will undermine due process | Los Angeles Times | LA Times | https://www.latimes.com/opinion/editorials/la-ed-immigration-courts-trump-sessions-backlog-20180409-story.html | TX0008574949 |
| Editorial: Houston's floods are a warning for California to shore up its water systems. The good news: We're getting started. | Los Angeles Times | LA Times | https://www.latimes.com/opinion/editorials/la-ed-drought-flood-plans-20170902-story.html | TX0008492310 |
| Editorial: Patients deserve to know if their doctors are on probation | Los Angeles Times | LA Times | https://www.latimes.com/opinion/editorials/la-ed-doctors-probation-20180521-story.html | TX0008580329 |
| Editorial: Protect the great blue herons. Give the Coastal Commission more power to fine violators | Los Angeles Times | LA Times | https://www.latimes.com/opinion/story/2021-09-20/editorial-save-the-great-blue-herons-give-the-coastal-commission-more-power-to-fine-violators | TX0009117546 |
| Editorial: The Trump administration says hooray to payday loan debt traps | Los Angeles Times | LA Times | https://www.latimes.com/opinion/editorials/la-ed-payday-loan-rules-20190208-story.html | TX0008795255 |
| Egg prices have fallen after record highs left consumers scrambling | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2023-05-16/egg-prices-have-fallen-after-record-high-prices-had-consumers-shell-shocked | TX0009297508 |
| El Monte church volunteer accused of lewd acts with teen boys; more victims sought | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-church-volunteer-lewd-acts-20190125-story.html | TX0008792447 |
| Elon Musk hoped Trump would 'sail into the sunset.' Now he works frenetically to elect him | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-10-16/2024-election-elon-musk-donald-trump | TX0009459010 |
| Elon Musk's X says it's policing harmful content as scrutiny of the platform grows | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2024-09-25/elon-musks-x-harmful-content-amid-transparency-report-scrutiny-twitter | TX0009444245 |
| Emily Current and Meritt Elliott offer a 'worn and worked' vibe with their L.A. women's brand | Los Angeles Times | LA Times | https://www.latimes.com/fashion/la-ig-fashion-forward-the-great-20171103-htmlstory.html | TX0008507774 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| EPA slaps manufacturer of car exhaust cheat devices with $2.9-million fine | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-09-20/maker-of-exhaust-cheat-devices-fined-2-9-million-by-epa | TX0009444245 |
| Even after a brutal hurricane season airlines are doing just fine | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-airlines-hurricanes-20170925-htmlstory.html | TX0008492310 |
| Even after mild cases of COVID long COVID symptoms can linger for a year or more | Los Angeles Times | LA Times | https://www.latimes.com/science/story/2023-01-12/even-after-mild-cases-of-covid-long-covid-symptoms-can-linger-for-more-than-a-year | TX0009271347 |
| Even without that swing Dodgers' Miguel Vargas finding ways to nurture his talent | Los Angeles Times | LA Times | https://www.latimes.com/sports/dodgers/story/2023-03-06/dodgers-miguel-vargas-finger-injury-second-base | TX0009282280 |
| Ex-Long Beach school officer who fatally shot 18-year-old is free sentenced to time already served | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-09/long-beach-school-officer-convicted-manslaughter-sentenced | TX0009459010 |
| Ex-undersheriff admits to having alleged deputy gang tattoo — then getting rid of it | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-03-08/former-undersheriff-testifies-deputy-gangs | TX0009404224 |
| Exploiting Facebook data to influence voters? That's a feature not a bug of the social network | Los Angeles Times | LA Times | https://www.latimes.com/business/technology/la-fi-tn-facebook-cambridge-analytica-20180318-story.html | TX0008550095 |
| Faculty accuse UC campuses of labor violations over pro-Palestinian protest crackdowns | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-23/faculty-accuse-uc-campuses-of-labor-violations-over-pro-palestine-protest-crackdowns | TX0009444245 |
| Fake nurse's Botox and lip filler treatments left Shasta County patients disfigured prosecutors say | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-lancreto-charges-20190118-story.html | TX0008792447 |
| Fan snapshots make 'Smithsonian Rock and Roll' a candid compendium of musical history | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/arts/la-ca-cm-smithsonian-rock-and-roll-20171012-htmlstory.html | TX0008518109 |
| Farm pesticides found floating in California air samples; state officials say it's OK | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-10-25/farm-pesticides-found-floating-in-california-air-samples | TX0009459010 |
| Fate of Trump's chief of staff hangs in balance as White House weathers fallout from spouse abuse scandal | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-white-house-porter-20180211-story.html | TX0008533860 |
| FCC votes to repeal net neutrality rules a milestone for Republican deregulation push | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-net-neutrality-fcc-20171214-story.html | TX0008513820 |
| FDA approves Lucemyra to treat symptoms of opioid withdrawal and help patients overcome addiction | Los Angeles Times | LA Times | https://www.latimes.com/science/sciencenow/la-sci-sn-lucemyra-opioid-withdrawal-20180516-story.html | TX0008580329 |
| Federal judge tosses suit ex-Sheriff Alex Villanueva brought over 'Do Not Rehire' designation | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-23/federal-judge-dismisses-ex-sheriff-alex-villanueva-lawsuit-do-not-rehire | TX0009444245 |
| Feds appear to target those involved in Sean 'Diddy' Combs 'freak offs' as probe enters new phase | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-27/sean-diddy-combs-sex-trafficking-prosecution-more-like-a-mob-case-than-weinstein-with-racketeering | TX0009444245 |
| Finding a place to rent in Los Angeles has become a competitive sport | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2022-05-17/california-housing-market-rental-vacancies | TX0009170438 |
| Firefighters gaining control over destructive Southern California wildfires | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-13/socal-wildfires-weekend-outlook | TX0009444245 |
| Fires besiege Southern California mountain communities; homes burn, 13 hurt | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-11/bridge-fire-airport-fire-line-fire-mountain-communities-burn | TX0009444245 |
| First it was Confederate monuments. Now statues offensive to Native Americans are poised to topple across the U.S. | Los Angeles Times | LA Times | https://www.latimes.com/nation/la-na-native-american-statue-removal-20180401-story.html | TX0008574949 |
| Flashy office and studio complex in Hollywood may become apartments instead | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2024-09-10/flashy-office-and-studio-complex-in-hollywood-may-be-apartments-instead | TX0009444245 |
| For these California kids, the fight against climate change is personal | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-09-09/for-these-california-kids-the-fight-against-climate-change-is-personal | TX0009444245 |
| For years, she raised alarms about her apartment. When the city finally acted, she ended up homeless. | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-23/for-years-she-raised-alarms-about-her-apartment-when-the-city-finally-acted-she-ended-up-homeless | TX0009459010 |
| Forget ScarJo vs. Disney. Hollywood's streaming fight is just beginning | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2021-08-16/forget-scarjo-vs-disney-streaming-pay-is-a-much-larger-hollywood-issue | TX0009103384 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Former L.A. County deputy charged with sexual assault  giving meth to 14-year-old girl | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-01/former-la-county-deputy-charged-with-sexual-assault-giving-meth-to-14-year-old-girl | TX0009459010 |
| Fresh out of prison  a former lifer finds his footing training for the L.A. Marathon | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-marathon-prison-20190324-story.html | TX0008794233 |
| Friend  customer  victim? L.A. case tests limits of murder charges for fentanyl overdoses | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-12/fentanyl-overdose-charged-as-murder-los-angeles-county | TX0009444245 |
| Gascón gave teen killer second chance — now she's charged again | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-03/george-gascon-juvenile-offenders-los-angeles-county-district-attorney-election | TX0009459010 |
| Gavin Newsom hosts Tim Walz for a fundraiser at his Sacramento home | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-08/walz-visit-california-presidential-election-newsom | TX0009459010 |
| Gillian Anderson  David Duchovny and Chris Carter keep seeking the truth that's 'out there' as 'The X-Files' returns | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/tv/la-et-st-x-files-anderson-carter-duchovny-20180102-story.html | TX0008533838 |
| Glenn Close has never done things the easy way and 'The Wife' is just the latest example | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/la-ca-mn-glenn-close-the-wife-20180809-story.html | TX0008667316 |
| Go inside One Gun Ranch  a gorgeous Malibu oasis where alpacas roam free | Los Angeles Times | LA Times | https://www.latimes.com/home/la-hm-one-gun-ranch-in-malibu-20170429-htmlstory.html | TX0008468013 |
| Google to invest in satellites and AI to better detect wildfires | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-17/google-to-invest-in-satellites-and-ai-to-better-detect-wildfires | TX0009444245 |
| Gunman hijacks L.A. Metro bus with hostages; wild chase ends with 1 killed | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-25/metro-bus-dtla-hijacking | TX0009444245 |
| Half a house  half a million: A tree-crushed home hits the market in Monrovia | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-04/half-a-house-half-a-million-a-tree-crushed-home-hits-the-market-in-monrovia | TX0009444245 |
| Harris touts her time working at McDonald's. Will it help? | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-09-16/harris-mcdonalds-job | TX0009444245 |
| Hasbro reportedly makes a takeover bid for struggling rival Mattel | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-hasbro-mattel-takeover-20171110-story.html | TX0008507774 |
| He did not light that fire' says mother of man charged with starting California wildfire | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-12/line-fire-arson-suspect-multiple-charges | TX0009444245 |
| He told followers he was the son of God. She helped get him arrested on sex trafficking charges | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-24/apollo-quiboloy-the-indicted-filipino-evangelist-and-the-woman-who-helped-topple-him | TX0009444245 |
| He's training the world's next microchip leaders. Here's why he worries | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2024-09-13/training-the-worlds-next-microchip-leaders-has-only-gotten-harder | TX0009444245 |
| Headed to bullpen  Dodgers pitcher Ross Stripling hopes to flip script at Coors Field | Los Angeles Times | LA Times | https://www.latimes.com/sports/dodgers/la-sp-dodgers-ross-stripling-20180906-story.html | TX0008667867 |
| Health officials launch ambitious plan to rid the world of trans fats | Los Angeles Times | LA Times | https://www.latimes.com/science/sciencenow/la-sci-sn-trans-fat-ban-20180514-story.html | TX0008580329 |
| Hepatitis C cases prompt officials to urge tests for 500 patients of L.A. clinic | Los Angeles Times | LA Times | https://www.latimes.com/local/california/la-me-ln-hepatitis-la-clinic-20190226-story.html | TX0008795255 |
| Here are some things to know about the extreme drought in the Western U.S. | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2021-06-19/western-united-states-drought | TX0009065192 |
| High waves sweep beachgoers into the ocean in Oahu  claiming lives of California man and Oklahoma woman | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-18/waves-sweep-people-on-oahu-beach-into-ocean-killing-two | TX0009459010 |
| His plane-disinfecting invention didn't take off — until COVID-19 hit | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2020-06-23/plane-disinfecting-honeywell-covid-19 | TX0008907444 |
| Homebuyers beware: How to avoid properties with high landslide risk | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-12/homebuyers-beware-how-to-avoid-properties-with-high-landslide-risk | TX0009444245 |
| Honoring the legacy and 200th birthday of slave-turned-entrepreneur Biddy Mason | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-biddy-mason-memorial-story-20180818-story.html | TX0008667316 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Hotter, drier and all-around different: How climate change will alter your life in L.A. | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-09-09/hotter-drier-different-how-climate-change-will-alter-l-a | TX0009444245 |
| House Minority Leader Nancy Pelosi and U.S. Rep. John Lewis join L.A. rally to end child poverty | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-child-poverty-rally-20170409-story.html | TX0008468013 |
| How 'crunch' time and low pay are fueling a union drive among video game workers | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/story/2023-01-31/video-game-industry-union-movement | TX0009278975 |
| How 'Ted Lasso' won over American soccer stars and contributed to UCLA's Pac-12 title | Los Angeles Times | LA Times | https://www.latimes.com/sports/soccer/story/2021-07-18/ted-lasso-fans-soccer-players-coaches | TX0009081250 |
| How a 5-sentence letter helped fuel the opioid addiction crisis | Los Angeles Times | LA Times | https://www.latimes.com/science/sciencenow/la-sci-sn-opioid-addiction-letter-20170531-story.html | TX0008427381 |
| How a stripper  a barista and an electrician ended up at a 'Troublemakers School' for L.A. labor activists | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2023-04-20/troublemaker-school-aims-to-train-l-a-s-future-union-activists | TX0009290507 |
| How can millions of voters still be undecided between Trump and Harris? Here are their reasons | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-09-16/column-how-can-millions-of-voters-still-be-undecided-between-trump-and-harris-here-are-their-reasons | TX0009444245 |
| How does Disneyland rate a year after its COVID-era reopening? | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/story/2022-05-14/how-does-disneyland-rate-a-year-after-its-covid-era-reopening | TX0009170438 |
| How hard is it to fly a helicopter on Mars? NASA will soon find out | Los Angeles Times | LA Times | https://www.latimes.com/science/sciencenow/la-sci-sn-nasa-mars-helicopter-20180511-story.html | TX0008580329 |
| How I Made It: When PG&E filed for bankruptcy  Shalini Swaroop kept fighting for energy justice | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-himi-swaroop-marin-clean-energy-20190410-story.html | TX0008798676 |
| How Moxi used nostalgia for L.A.'s skate culture to roll into the mainstream | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-moxi-roller-skating-20180726-htmlstory.html | TX0008619801 |
| How newly married Guillermo del Toro and Kim Morgan found the dark heart of 'Nightmare Alley' | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/movies/story/2021-12-17/nightmare-alley-explained-guillermo-del-toro-kim-morgan | TX0009132569 |
| How the military piggybacked on populist uprisings in Algeria and Sudan | Los Angeles Times | LA Times | https://www.latimes.com/world/middleeast/la-fg-algeria-sudan-libya-arab-spring-20190414-story.html | TX0008798676 |
| How to avoid carmageddon as sports fans head to the World Series and other games Friday | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-25/how-to-avoid-carmageddon-as-sports-fans-head-to-the-world-series-and-other-games-friday | TX0009459010 |
| How to navigate the green economy: Here are four success stories | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-09-09/how-to-navigate-the-green-economy-here-are-four-success-stories | TX0009444245 |
| How Trump tariff threats might plunge Mexico into recession and stoke immigration | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2024-10-27/mexico-trump-tariff-threat-recession-economy-immigration | TX0009459010 |
| How will the state manage the slow death of California's gasoline industry? | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-09-26/how-will-the-state-manage-the-slow-death-of-californias-gasoline-industry | TX0009444245 |
| Hulu adds four animated Marvel series and sets delayed return for 'Handmaid's Tale' | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-hulu-20190211-story.html | TX0008795255 |
| I can't stay completely silent': Country music's Jason Isbell looks inward in examining a 'White Man's World' | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/music/la-et-ms-protest-music-jason-isbell-country-20180629-story.html | TX0008619801 |
| If you weren't raised in the Internet age  you may need to worry about workplace age discrimination | Los Angeles Times | LA Times | https://www.latimes.com/business/la-na-pol-age-discrimination-trends-20170626-htmlstory.html | TX0008427381 |
| Immigration agencies share vague plans to reunite migrant parents and children | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-trump-migrant-families-20180718-story.html | TX0008619801 |
| Immunotherapy is the newest weapon in the fight against cancer | Los Angeles Times | LA Times | https://www.latimes.com/science/healthy-living/la-he-hl-cancer-immunotherapy-20171012-story.html | TX0008518109 |
| In 'Dinner at the Center of the Earth ' Nathan Englander deepens and expands what he does so well | Los Angeles Times | LA Times | https://www.latimes.com/books/jacketcopy/la-ca-jc-nathan-englander-20170908-story.html | TX0008492310 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| In 'liberal' San Francisco  the sole progressive vying for mayor is an underdog | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-17/in-liberal-san-francisco-sole-progressive-vying-for-mayor-is-an-underdog | TX0009444245 |
| In 'The Hubble Cantata ' opera blasts into the world of virtual reality | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/arts/la-et-cm-hubble-cantata-20171010-story.html | TX0008518109 |
| In a new redesign LACMA experiences shrinkage — and shapeshifts yet again | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/arts/miranda/la-et-cam-new-lacma-zumthor-architecture-renderings-20190329-story.html | TX0008794233 |
| In a watershed moment for L.A. arts  Snehal Desai becomes first person of color to lead Center Theatre Group | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/story/2023-04-14/center-theatre-group-names-new-artistic-director-snehal-desai | TX0009290507 |
| In China  tattoos border on illegal — and they're his life's work | Los Angeles Times | LA Times | https://www.latimes.com/world/la-fg-china-tattoos-20190416-story.html | TX0008798676 |
| In Highland Park  a pasta restaurant modernizes Cal-Med cooking | Los Angeles Times | LA Times | https://www.latimes.com/food/la-fo-re-bill-addison-review-hippo-20190131-story.html | TX0008795255 |
| In Iowa  Beto O'Rourke proves he can still wow a crowd. Can he win votes? | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-beto-orourke-iowa-debut-20190315-story.html | TX0008794233 |
| In Kamala Harris' Berkeley  political activism is part of growing up | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-23/in-kamala-harriss-berkeley-liberal-politics-and-activism-is-part-of-growing-up | TX0009459010 |
| In L.A. march  Grand Park performs well with huge crowds; Metro and Pershing Square  not so much | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/arts/la-et-cm-womens-march-los-angeles-pershing-square-20170121-story.html | TX0008392300 |
| In response to complaints  Bird creates 'no-go zones' where its scooters aren't welcome | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-bird-red-zones-20180914-story.html | TX0008667867 |
| In scramble to flip another district blue  Democrats hope Rep. Kiley is too MAGA for Sacramento suburbs | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-31/in-scramble-to-flip-another-district-blue-democrats-hope-rep-kiley-is-too-maga-for-sacramento-suburbs | TX0009459010 |
| In the '20s  this tower housed fancy cars. Now it will house travelers and tourists | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-new-downtown-hotel-20190129-story.html | TX0008792447 |
| In the heart of Appalachia, a distant cousin of JD Vance leads an opposing 'authentic hillbilly' movement | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-10-07/in-the-heart-of-appalachia-a-distant-cousin-of-jd-vance-leads-an-opposing-authentic-hillbilly-movement | TX0009459010 |
| Indonesia vote's initial results show President Joko Widodo cruising to reelection | Los Angeles Times | LA Times | https://www.latimes.com/world/la-fg-indonesia-election-20190417-story.html | TX0008798676 |
| Inside the hunt for a serial killer stalking Stockton: 'This person's on a mission' | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2022-11-04/inside-stocktons-search-for-a-serial-killer-this-persons-on-a-mission | TX0009257155 |
| Insured losses from California wildfires top $11 billion as claims keep rolling in | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-california-wildfires-insurance-20190128-story.html | TX0008792447 |
| Intense UCLA policing draws scrutiny as security chief speaks out on handling protests | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-11/intense-ucla-policing-draws-scrutiny-as-security-chief-speaks-out-on-protests | TX0009459010 |
| Intersections: a semi-regular feature that tells stories around intersections of streets  people  cultures | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2022-07-14/intersections-feature-la | TX0009189109 |
| Irvine wants to put Amazon's second headquarters in the Spectrum | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-irvine-amazon-20171019-story.html | TX0008518109 |
| Is Miller Moss taking too many hits? Lincoln Riley isn't too concerned | Los Angeles Times | LA Times | https://www.latimes.com/sports/usc/story/2024-10-04/miller-moss-too-many-hits-lincoln-riley | TX0009459010 |
| It's really sad': River dries up abruptly in Bakersfield  leaving thousands of dead fish | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-09-19/thousands-of-fish-die-as-kern-river-dries-up-in-bakersfield | TX0009444245 |
| Ivica Zubac's move was more convenient than other Clippers additions | Los Angeles Times | LA Times | https://www.latimes.com/sports/clippers/la-sp-clippers-report-20190209-story.html | TX0008795255 |
| Japan loves its sushi. But the fish are disappearing | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2023-08-23/japan-scrambles-save-fishing-industry-sushi | TX0009335264 |
| Jason Aldean's 'Try This in a Small Town' is shameful. Naturally it's the right's song of the summer | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/music/story/2023-07-19/jason-aldean-try-this-in-a-small-town-desantis-ramaswamy-fox-news | TX0009318399 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Jeanie Buss: Lakers are interested only in players who want to play with LeBron James | Los Angeles Times | LA Times | https://www.latimes.com/sports/lakers/la-sp-lakers-report-20190122-story.html | TX0008792447 |
| Jo Koy grades himself on the Golden Globes prepares for Kia Forum shows | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/story/2024-01-11/jo-koy-grades-himself-on-golden-globes-prepares-for-kia-forum | TX0009382217 |
| John Eastman's bar trial resumes a week after he was indicted with Trump and others | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2023-08-22/john-eastman-bar-trial-resumes-after-trump-indictment | TX0009322340 |
| John Madden is gone but his family is keeping his NFL gameday legacy alive | Los Angeles Times | LA Times | https://www.latimes.com/sports/story/2024-09-16/john-madden-nfl-sunday-broadcasting-roger-goodell | TX0009444245 |
| Jordan Peele James Ivory win top prizes at Writers Guild of America Awards | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/movies/la-et-mn-writers-guild-awards-20180211-story.html | TX0008533860 |
| Jordan Peele's 'Us' is expected to have a bigger opening weekend than 'Get Out' | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/la-fi-ct-box-office-us-jordan-peele-20190320-story.html | TX0008794233 |
| Jordan Spieth finds breaking with Claret Jug is hard to do | Los Angeles Times | LA Times | https://www.latimes.com/sports/la-sp-spieth-claret-jug-20180717-story.html | TX0008619801 |
| Judge denies restraining order to halt Mulvaney's appointment as acting CFPB director | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-cfpb-director-ruling-20171128-story.html | TX0008507774 |
| Judge orders VA to build housing on UCLA baseball parking lot. On the double! | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-21/judge-orders-va-to-build-housing-on-ucla-baseball-parking-lot-on-the-double | TX0009459010 |
| Judge strikes down city of L.A.'s ban on new oil drilling | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-12/judge-strikes-down-city-of-l-a-s-ban-on-new-oil-drilling | TX0009444245 |
| Kaiser mental health professionals in Southern California go on strike | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-21/kaiser-mental-health-therapists-strike-southern-california | TX0009459010 |
| Kamala Harris to call for federal spending to raise teacher salaries | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-kamala-harris-teacher-pay-20190323-story.html | TX0008794233 |
| Kamala Harris, at Trump's pre-insurrection rally site, casts him as dangerous choice | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-10-29/2024-election-kamala-harris-presidential-race-final-argument | TX0009459010 |
| Kamala Harris' revolutionary push to treat child sex workers as victims not criminals | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-26/before-combating-sex-trafficking-became-a-republican-tenet-kamala-harris-wrote-the-playbook | TX0009444245 |
| Katie Ledecky made history look routine in adding to record Olympic medal haul | Los Angeles Times | LA Times | https://www.latimes.com/sports/olympics/story/2021-07-31/katie-ledecky-love-swimming-dominant-tokyo-olympics-paris | TX0009103384 |
| Kentavious Caldwell-Pope is practicing and playing with the Lakers while serving a 25-day jail sentence | Los Angeles Times | LA Times | https://www.latimes.com/sports/lakers/la-sp-lakers-caldwell-pope-20171221-story.html | TX0008513820 |
| Kevin de León and Ysabel Jurado trade insults in fight for Eastside city council seat | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-16/kevin-de-leon-and-ysabel-jurado-trade-insults-and-allegations-as-they-debate-face-to-face | TX0009444245 |
| King Charles now rules a monarchy that may have to change to survive | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2022-09-09/king-charles-now-rules-a-monarchy-that-may-have-to-change-to-survive | TX0009211959 |
| Kirstjen Nielsen has hung on as Homeland Security secretary but at what price? | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-kirstjen-nielsen-homeland-security-border-20190403-story.html | TX0008798676 |
| Klamath River dam removal brings hope for threatened salmon | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-10-04/klamath-river-dam-removal-brings-hope-for-threatened-salmon | TX0009459010 |
| KPC Group bids to buy four Verity Health hospitals | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-verity-health-bid-20190118-story.html | TX0008792447 |
| L.A. city attorney accuses e-cigarette companies of illegally selling and marketing to minors | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-teen-vaping-lawsuit-20181031-story.html | TX0008673829 |
| L.A. City Council districts could be radically reshaped by state attorney general's probe | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-07/l-a-city-council-districts-could-be-radically-reshaped-by-state-probe | TX0009459010 |
| L.A. County hospitals are losing the battle against COVID-19 surge as problems multiply | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2021-01-06/l-a-county-hospitals-are-losing-the-battle-against-covid-19 | TX0008967498 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| L.A. County reports first West Nile virus death this year | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-27/la-county-reports-first-west-nile-virus-death-this-year | TX0009444245 |
| L.A. County will require masks indoors amid alarming rise in coronavirus cases | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2021-07-15/l-a-county-will-require-masks-indoors-amid-covid-19-surge | TX0009081250 |
| L.A. fashion brand and celeb favorite L'Agence is in major growth mode | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2024-10-02/fashion-brand-lagence-expands | TX0009459010 |
| L.A. moves to prohibit landlords from evicting tenants in order to remodel units | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-30/la-considers-ending-remodel-evictions | TX0009459010 |
| L.A. Police Chief Charlie Beck endorses 'sanctuary state' bill that Eric Holder hails as 'constitutional' | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-pol-ca-eric-holder-charlie-beck-kevin-deleon-sanctuary-state-bill-20170619-story.html | TX0008427381 |
| L.A. teachers union supports blocking U.S. sale of about $20 billion in weaponry to Israel | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-25/l-a-teachers-union-supports-blocking-u-s-sale-of-about-20-billion-in-weaponry-to-israel | TX0009459010 |
| L.A. women sue Uber  saying it failed to warn them of sexual assaults by fake Uber drivers | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-uber-sexual-assault-lawsuit-20190409-story.html | TX0008798676 |
| L.A.'s housing costs make it harder for companies to keep workers here  survey finds | Los Angeles Times | LA Times | https://www.latimes.com/business/technology/la-fi-tn-la-housing-costs-employers-20170413-story.html | TX0008468013 |
| L.A.'s promise of "car free" Olympics running short on time and money | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-23/l-a-s-promise-of-car-free-olympics-running-short-on-time-and-money | TX0009459010 |
| L.A.'s silliest law? Why Hollywood bans Silly String on Halloween | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-28/hollywoods-halloween-silly-string-ban | TX0009459010 |
| LACMA opening pushed to 2026; staff memo reveals plans for sneak peek inside empty new building | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/story/2024-09-10/lacma-new-building-david-geffen-galleries-opening | TX0009444245 |
| Lakers are off to flying start with victory over Clippers | Los Angeles Times | LA Times | https://www.latimes.com/sports/lakers/story/2020-07-30/lakers-off-to-flying-start-with-victory-over-the-clippers | TX0008914870 |
| Lakers vs. Celtics takeaways: Anthony Davis laments falling short at critical moment | Los Angeles Times | LA Times | https://www.latimes.com/sports/lakers/story/2023-12-26/los-angeles-lakers-boston-celtics-nba-game-takeaways | TX0009366468 |
| Lakers' candidates to replace Luke Walton will need NBA head coaching experience | Los Angeles Times | LA Times | https://www.latimes.com/sports/lakers/la-sp-lakers-coach-candidates-20190412-story.html | TX0008798676 |
| Lamb fetuses can now grow in artificial wombs. Will humans be next? | Los Angeles Times | LA Times | https://www.latimes.com/science/sciencenow/la-sci-sn-artificial-womb-premature-babies-20170428-story.html | TX0008468013 |
| Landslides bring uncertainty  fear to Rancho Palos Verdes. How much worse will it get? | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-05/unprecedented-landslides-have-rancho-palos-verdes-asking-how-much-worse-can-it-get | TX0009444245 |
| LAPD chief overrules finding that cleared officer in fatal shooting of man asleep with gun | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-09/lapd-chief-faults-officer-in-shooting-of-sleeping-armed-man | TX0009459010 |
| LAPD considering stronger body camera policy in light of recent scandals | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2023-10-26/lapd-considering-stronger-body-camera-policy | TX0009351372 |
| LAPD rookie cops face hazing by shaved heads and other 'rites of passage ' report says | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-11/lapd-training-program-lacks-oversight-report-says | TX0009459010 |
| Latino  Asian American  LGBTQ activists: They want to shape California's congressional maps | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2021-11-21/redistricting-jockeying-latinos-asian-americans-lgbtq | TX0009127282 |
| Latino residents slam 'trust fund hipsters' in L.A. gentrification battle that is getting personal | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-21/frogtown-flea-crawl-sparks-fierce-debate-over-gentrification-in-the-elysian-valley | TX0009459010 |
| LAUSD postpones effort to raise new parcel tax | Los Angeles Times | LA Times | https://www.latimes.com/local/education/la-me-edu-lausd-tax-proposal-20180710-story.html | TX0008619801 |
| LAUSD's Black student achievement program upended  targeted by conservative Virginia group | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-14/lausd-black-student-achievement-program-conservative-legal-challenge | TX0009459010 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Lawyer asks that Fox News harassment victims be allowed to go public with their stories | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-fox-harassment-20170511-story.html | TX0008433921 |
| LAX's 'embarrassing misstep' draws closer to being fixed | Los Angeles Times | LA Times | https://www.latimes.com/california/newsletter/2024-10-27/laxs-embarrassing-misstep-draws-closer-to-being-fixed-essential-california | TX0009459010 |
| LeBron and Bronny James make history in Lakers' season-opening win | Los Angeles Times | LA Times | https://www.latimes.com/sports/lakers/story/2024-10-22/los-angeles-lakers-minnesota-timberwolves-nba-game-recap | TX0009459010 |
| Line fire flare-up tips California over a grim milestone: 1 million acres burned in 2024 | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-01/line-fire-expands-california-records-1-million-acres-burned | TX0009459010 |
| Lithium-ion batteries causing fires  dangers on California freeways sparking calls for safety improvements | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-28/lithium-ion-battery-fires-rampant-safety-fears | TX0009459010 |
| Living inside Rancho Palos Verdes landslide zone: Darkness  propane  batteries and determination | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-26/life-without-power-trying-to-survive-on-rancho-palos-verdes-landslide | TX0009444245 |
| Long treated like exports  nurses in Philippines now told to stay home to fight coronavirus | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2020-05-01/coronavirus-filipino-nurses | TX0008898077 |
| Looking for legal weed around L.A.? WeHo is your only option — and you'll have to wait until Jan. 2 | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-recreational-marijuana-weho-20171229-story.html | TX0008513820 |
| Los Angeles has to rezone the entire city. Why are officials protecting single-family-home neighborhoods? | Los Angeles Times | LA Times | https://www.latimes.com/homeless-housing/story/2024-09-26/los-angeles-has-to-rezone-the-entire-city-why-are-officials-protecting-single-family-home-neighborhoods | TX0009444245 |
| Los Angeles Mayor Eric Garcetti skips presidential race to 'finish the job' at home | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-eric-garcetti-president-decision-20190129-story.html | TX0008792447 |
| Los Angeles should hike hotel and airport workers' pay  report says | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2024-09-10/los-angeles-hotel-worker-minimum-wage-should-reach-30-an-hour-by-2028-city-report-recommends | TX0009444245 |
| Los Angeles' $22-billion homelessness problem gives leaders a choice: Double down or change strategies | Los Angeles Times | LA Times | https://www.latimes.com/homeless-housing/story/2024-10-16/los-angeles-22-billion-homelessness-plan | TX0009459010 |
| Major-league debt and mortgages: Inside the California Senate candidates' finances | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-10-07/california-senate-election-garvey-schiff-finances | TX0009459010 |
| Man arrested on suspicion of killing his father near Mt. Baldy | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-13/mt-baldy-homicide | TX0009459010 |
| Man arrested with guns near Trump rally says he had a pass to be there | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-13/man-arrested-near-trump-rally-in-coachella-with-shotgun-handgun-high-capacity-magazine-authorities-say | TX0009459010 |
| Man intentionally drove off L.A. pier  killing sons  to collect insurance money  prosecutors say | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-elmezayen-charges-20181116-story.html | TX0008673829 |
| Man steals LAPD vehicle in Hollywood  leads police on freeway chase | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-stolen-lapd-car-pursuit-20180406-story.html | TX0008574949 |
| Man who fatally stabbed UCLA grad student Brianna Kupfer found guilty of murder | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-11/man-guilty-murder-ucla-student-brianna-kupfer | TX0009444245 |
| Manson follower Leslie Van Houten granted parole in notorious murders; LaBianca family opposes her release | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-manson-van-houten-murder020170906-htmlstory.html | TX0008492310 |
| Margaret Atwood has a few wry comments about being a PEN Center USA lifetime achievement honoree | Los Angeles Times | LA Times | https://www.latimes.com/books/la-et-jc-pen-margaret-atwood-20170612-story.html | TX0008427381 |
| Marie Kondo is proud of your tidying up  and wants to clarify that part about books | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/tv/la-et-st-marie-kondo-20190124-story.html | TX0008792447 |
| Masters notes: Corey Conners looks to continue miracle run at Augusta | Los Angeles Times | LA Times | https://www.latimes.com/sports/la-sp-masters-corey-conners-jordan-spieth-20190410-story.html | TX0008798676 |
| Matthew Stafford under pressure to beat Tom Brady and put Rams on cusp of Super Bowl | Los Angeles Times | LA Times | https://www.latimes.com/sports/rams/story/2022-01-22/matthew-stafford-rams-tom-brady-buccaneers-nfl-playoffs | TX0009167799 |
| Measure A homeless sales tax edges closer to the 50% majority needed for passage, poll shows | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-07/l-a-county-voters-poll-sales-tax-for-homeless-services | TX0009459010 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Meet the Walz-Vance debate moderators: Margaret Brennan and Norah O'Donnell | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2024-09-30/meet-the-walz-vance-debate-moderators-margaret-brennan-and-norah-odonnell | TX0009444245 |
| Meet Tommy Richman  aspring opera singer turned viral R&B hitmaker | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/music/story/2024-09-27/tommy-richman-million-dollar-baby-tiktok-coyote-album-interview | TX0009444245 |
| Messy breakup gets messier: In Britain  draft agreement for 'Brexit' draws howls of protest. What does the deal say? | Los Angeles Times | LA Times | https://www.latimes.com/world/europe/la-fg-britain-brexit-draft-deal-20181115-story.html | TX0008673829 |
| Methane in the atmosphere is surging  and that's got scientists worried | Los Angeles Times | LA Times | https://www.latimes.com/science/sciencenow/la-sci-sn-methane-atmosphere-accelerating-20190301-story.html?fbclid=IwAR3o_DXiCYOhZ0edLlviMekpGd5Ic37v4OqNp8D2KuHu7y1QuIIkU5Ci_yo | TX0008794233 |
| Migrants  young and old  are not always related. Border Patrol says fear of child trafficking forces separations | Los Angeles Times | LA Times | https://www.latimes.com/nation/la-na-border-patrol-dna-20180508-htmlstory.html | TX0008580329 |
| Missiles, a hurricane and a strike: How 3 crises are shaping the presidential race | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-10-02/2024-election-port-strike-mideast-hurricane-presidential-race | TX0009459010 |
| More skiers turn to short-term rentals — a mixed blessing for resorts | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-airbnb-ski-resorts-2017022-story.html | TX0008408625 |
| More than 2 000 Kaiser mental health professionals could go on strike Monday | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-18/thousands-of-kaiser-mental-health-workers-could-launch-strike-monday | TX0009459010 |
| Mosquito-borne virus spreads at 'unprecedented' levels in L.A. Climate change may make things worse | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-30/l-a-county-faces-unprecedented-dengue-transmission-climate-change-may-make-it-worse-experts-say | TX0009444245 |
| Most of the injured in Las Vegas have left the hospital and gone home. But one still wonders when she will | Los Angeles Times | LA Times | https://www.latimes.com/nation/la-na-vegas-victim-20171014-story.html | TX0008518109 |
| Motion picture academy announces new rules for documentary features | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/movies/la-et-mn-academy-documentary-rule-change-20180424-story.html | TX0008574949 |
| Move over  Coachella: Kendall Jenner is getting into the festival business | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/music/la-et-ms-kendall-jenner-fyre-festival-20170105-story.html | TX0008392300 |
| Mueller's office disputes BuzzFeed account of Trump ordering Cohen to lie to Congress | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-cohen-trump-lie-20190118-story.html | TX0008792447 |
| Must Reads: Border fence threatens family burial ground — and a slice of African American history | Los Angeles Times | LA Times | https://www.latimes.com/nation/la-na-texas-border-cemeteries-20190219-story.html | TX0008795255 |
| Must Reads: This food truck was stranded on the 105 Freeway after a fiery crash closed all lanes. So it opened for breakfast | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-food-truck-freeway-20180824-story.html | TX0008667316 |
| Must Reads: Trump says he is likely to support ending blanket federal ban on marijuana | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-trump-marijuana-20180608-story.html?mc_cid=f35831f4b9 | TX0008594601 |
| Nearly 10 years after California oil spill | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-10-14/coastal-california-oil-pipeline-proposal-sparks-protest | TX0009459010 |
| New bullet train plan paints optimistic picture  but opposition continues to grow | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2020-02-15/new-bullet-train-plan-paints-optimistic-picture-but-opposition-continues-to-grow | TX0008872940 & TX0008880535 |
| New hotel at SoFi Stadium to cater to athletes and fans | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2024-10-11/inglewood-will-get-300-room-hotel-at-sofi-stadium | TX0009459010 |
| New MPAA chief Charles Rivkin aims to be a diplomat for Hollywood at an uncertain time | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-charles-rivkin-mpaa-2017090-story.html | TX0008492310 |
| New season  same Trump: The president again blasts NFL players for protests during national anthem | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-trump-nfl-20180810-story.html | TX0008667316 |
| Newsletter: What you should know about the CalSavers retirement program | Los Angeles Times | LA Times | https://www.latimes.com/business/newsletter/2020-09-22/calsavers-retirement-plan-business | TX0008928743 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Newsom calls for big boost in funding for California's film and TV tax credit  throwing Hollywood a lifeline | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2024-10-27/gavin-newsom-film-tv-tax-credit-california-hollywood | TX0009459010 |
| Newsom quashed bill. Now lawsuit aims to open UC jobs to undocumented students | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-01/lawsuit-seeks-to-open-uc-jobs-to-undocumented-students-after-newsom-vetoes-bill | TX0009459010 |
| Newsom signs bill to push last call until 4 a.m. — but only for VIPs at new Clippers arena | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-30/newsom-signs-bill-to-push-last-call-until-4-a-m-but-only-for-vips-at-new-clippers-arena | TX0009444245 |
| Newsom vetoes bill allowing more lawsuits from victims of sex abuse at juvenile facilities | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-01/newsom-vetoes-bill-allowing-more-lawsuits-from-victims-of-sex-abuse-at-juvenile-facilities | TX0009459010 |
| Newsom's office announces new California environmental campaign at Climate Week NYC | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-09-23/newsom-seeks-to-enlist-californians-in-climate-action | TX0009444245 |
| No "pattern of corruption" in contracts inked during Ridley-Thomas' tenure  probe finds | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-30/no-pattern-of-corruption-in-contracts-inked-during-ridley-thomas-tenure-probe-finds | TX0009459010 |
| No time to waste' as Rams prepare for Thursday night matchup against Minnesota | Los Angeles Times | LA Times | https://www.latimes.com/sports/rams/la-sp-rams-vikings-20180923-story.html | TX0008667867 |
| North Korea says Trump declared war via tweet. The White House says it didn't | Los Angeles Times | LA Times | https://www.latimes.com/world/asia/la-fg-north-korea-war-threat-20170925-story.html | TX0008492310 |
| Not the beef: Testing bolsters case against California onions in McDonald's E. coli outbreak | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-27/testing-strengthens-case-against-california-onions-mcdonalds-e-coli | TX0009459010 |
| Nothing 50-50 about it. Shohei Ohtani should be unanimous NL MVP | Los Angeles Times | LA Times | https://www.latimes.com/sports/dodgers/story/2024-09-20/shohei-ohtani-derserves-nl-mvp-50-50-dodgers | TX0009444245 |
| O.C. man charged with workers' comp fraud involving $100 million of billings | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-13/o-c-man-charged-with-workers-comp-fraud-involving-100-million-of-billings | TX0009459010 |
| Obama coming to Southern California to campaign for Democrats in key House races | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-pol-ca-obama-campaigning-house-races-20180905-story.html | TX0008667867 |
| On a night of fierce exchanges  Harris sets the tone | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-09-11/2024-election-presidential-debate-harris-trump | TX0009444245 |
| On eve of mediation  L.A. Unified offers teachers 6% raises — which the union rejects | Los Angeles Times | LA Times | https://www.latimes.com/local/education/la-me-edu-lausd-offer-to-teachers-20180925-story.html | TX0008667867 |
| Oscars 2019: Spike Lee wins his first competitive Oscar for 'BlacKkKlansman' | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/movies/la-et-mn-oscars-spike-lee-first-oscar-20190224-story.html | TX0008795255 |
| Oscars 2021 snubbed movie theaters in an hour of need | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/newsletter/2021-04-27/oscars-snubbed-movie-theaters-the-wide-shot | TX0009011723 |
| Our lives are hanging by a thread': Latino parents with chronic diseases fear COVID-19 as schools reopen | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2021-04-22/latinos-chronic-illnesses-fear-covid-schools-reopen | TX0009011723 |
| Parents in college-admissions scandal got tax breaks. Outrage sparks calls for change | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-cheating-scandal-donor-tax-breaks-20190318-story.html | TX0008794233 |
| Patriots' dynasty continues despite exaggerated reports of its demise | Los Angeles Times | LA Times | https://www.latimes.com/sports/super-bowl/la-sp-patriots-dynasty-20190204-story.html | TX0008795255 |
| Paul Boyer  who was awed by cells and won a Nobel Prize for deducing how they use energy  dies at 99 | Los Angeles Times | LA Times | https://www.latimes.com/science/sciencenow/la-sci-sn-paul-boyer-obit-20180607-story.html | TX0008594601 |
| Pay for NBCUniversal CEO Steve Burke soars to $46 million among corporate America's highest | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-steve-burke-nbcuniversal-pay-20170428-story.html | TX0008468013 |
| Pentagon proposes scaled-down military parade  not one with tanks and firepower that Trump envisioned | Los Angeles Times | LA Times | https://www.latimes.com/nation/la-na-pol-parade-trump-20180309-story.html | TX0008550095 |
| Perfect 10: Tony Gonsolin excels to stay unbeaten as Dodgers defeat Padres | Los Angeles Times | LA Times | https://www.latimes.com/sports/dodgers/story/2022-07-01/tony-gonsolin-gem-stays-unbeaten-dodgers-defeat-padres | TX0009189109 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| PG&E files for bankruptcy protection. Here's why that could mean bigger electricity bills | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-pge-bankruptcy-filing-20190129-story.html | TX0008792447 |
| Philanthropists invest $15 million in L.A. County local news | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-10/la-as-a-news-desert-philanthropists-pump-15-million-into-la-local-news | TX0009444245 |
| Political turmoil mounts as Trump provides new account of when he decided to fire Comey | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-politics-trump-comey-20170511-story.html | TX0008433921 |
| Poll: If Trump wins the White House, Californians want their next senator to fight back | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-11/california-voters-poll-schiff-garvey-senate-race | TX0009459010 |
| Portland  America's 'whitest' big city  is an unlikely hub of Black Lives Matter | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2020-08-02/portland-americas-whitest-big-city-unlikely-hub-of-black-lives-matter | TX0008923226 |
| Power shutoffs creep wider on Palos Verdes Peninsula. Dozens of Rolling Hills homes to go dark | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-16/power-shutoffs-rolling-hills-palos-verdes-peninsula-landslide | TX0009444245 |
| Preserving more habitat for China's giant pandas is having a giant payoff  study says | Los Angeles Times | LA Times | https://www.latimes.com/science/sciencenow/la-sci-sn-panda-conservation-costs-20180628-story.html | TX0008619801 |
| Prop. 5 could unleash a flood of new affordable housing  road repairs  fire stations — and tax hikes | Los Angeles Times | LA Times | https://www.latimes.com/homeless-housing/story/2024-10-04/proposition-5-could-unleash-a-flood-of-new-affordable-housing-road-repairs-fire-stations-and-tax-hikes | TX0009459010 |
| Public radio station KPCC hires Herb Scannell to succeed Bill Davis as CEO | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-kpcc-ceo-20190123-story.html | TX0008792447 |
| Q&A: Dennis Lehane on writing  family and his new novel  'Since We Fell' | Los Angeles Times | LA Times | https://www.latimes.com/books/jacketcopy/la-ca-jc-dennis-lehane-20170519-htmlstory.html | TX0008433921 |
| Q&A: Halloween horror translated for ballet: How 'Inferno' will turn Dante into dance | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/arts/la-et-cm-lincoln-jones-20171010-htmlstory.html | TX0008518109 |
| Q&A: What does it mean to be a chef in Los Angeles in 2017? We asked a few of them | Los Angeles Times | LA Times | https://www.latimes.com/food/dailydish/la-dd-talking-to-los-angeles-chefs-20170422-htmlstory.html | TX0008468013 |
| Race to find black hole at the center of the Milky Way nets Nobel Prize in physics | Los Angeles Times | LA Times | https://www.latimes.com/science/story/2020-10-06/the-nobel-prize-in-physics-goes-to-roger-penrose-reinhard-genzel-and-andrea-ghez | TX0008936728 |
| Rail experts ask why new track in Washington state Amtrak crash did not have speed control system | Los Angeles Times | LA Times | https://www.latimes.com/nation/la-na-washington-amtrak-derailment-20171219-story.html | TX0008513820 |
| Rami Malek uncovers Freddie Mercury — the showy performer and the lonely composer | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/envelope/la-en-mn-rami-malek-bohemian-rhapsody-20190123-story.html | TX0008792447 |
| Rams  Chargers can feel the momentum building at Inglewood stadium site | Los Angeles Times | LA Times | https://www.latimes.com/sports/chargers/la-sp-inglewood-stadium-tour-20180103-story.html | TX0008533838 |
| Rams agree to settle lawsuit over St. Louis seat licenses | Los Angeles Times | LA Times | https://www.latimes.com/sports/sportsnow/la-sp-rams-psl-lawsuit-20181126-story.html | TX0008673829 |
| Rams coach Sean McVay happy to train in what is essentially a trailer park | Los Angeles Times | LA Times | https://www.latimes.com/sports/rams/la-sp-rams-headquarters-20190414-story.html | TX0008798676 |
| Republican lawmakers' troubles deepen as Koch donors and Bannon take aim | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-koch-bannon-gop-20171016-story.html | TX0008518109 |
| Republicans and Democrats angle to take the offensive after Mueller report | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-congress-trump-mueller-democrats-impeachment-20190325-story.html | TX0008794233 |
| Reversal clears LAPD officer faulted for firing two extra bullets in fatal 2020 shooting | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-04/lapd-officer-gun-influencer-wins-appeal-of-her-shooting-case | TX0009459010 |
| Review: At Majordomo  Jonathan Gold is unsure whether to praise chef David Chang — or bury him | Los Angeles Times | LA Times | https://www.latimes.com/food/jonathan-gold/la-fo-gold-majordomo-review-20180414-story.html | TX0008574949 |
| Review: Searing moments of American truths in 'Soul of a Nation: Art in the Age of Black Power' | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/arts/la-et-cm-soul-nation-broad-review-20190323-story.html | TX0008794233 |
| Review: Tesse is a Sunset Strip charmer that deserves more attention | Los Angeles Times | LA Times | https://www.latimes.com/food/la-fo-bill-addison-tesse-review-20190307-story.html | TX0008794233 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Review: The Hearth & Hound April Bloomfield's new Los Angeles restaurant is nothing like a gastropub | Los Angeles Times | LA Times | https://www.latimes.com/food/jonathan-gold/la-fo-gold-the-hearth-and-hound-review-20180110-story.html | TX0008533838 |
| Rising sea levels could mean twice as much flood risk in Los Angeles and other coastal cities | Los Angeles Times | LA Times | https://www.latimes.com/science/sciencenow/la-sci-sn-sea-level-floods-20170518-story.html | TX0008433921 |
| Robots can make your fries salads and guacamole. Is this the future of fast food? | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2024-10-30/robots-can-now-make-your-fries-and-guacamole-the-future-of-fast-food | TX0009459010 |
| Rolling Hills Estates landslide slows but broken sewer line prompts more evacuations | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2023-07-12/rolling-hills-estates-landslide-damages-sewer-line-prompting-new-evacuations | TX0009318399 |
| Rolling Stones' 'Circus ' once lost and unfinished will receive a theatrical release | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/music/la-et-ms-rolling-stones-circus-20190319-story.html | TX0008794233 |
| Roseanne' revival helps ABC stage a comeback in the ratings | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-abc-upfront-roseanne-20180515-story.html | TX0008580329 |
| Running while female: 2020 presidential hopefuls test differing strategies | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-women-presidential-2020-20190129-story.html | TX0008792447 |
| Russia tried and failed to sow discord in America. Then it discovered social media | Los Angeles Times | LA Times | https://www.latimes.com/business/technology/la-fi-tn-social-media-russia-20180222-story.html | TX0008533860 |
| SAG-AFTRA talks break down over streaming pay in a setback for Hollywood's back-to-work plans | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2023-10-11/amptp-sag-aftra-roadblocks-actors-strike | TX0009351372 |
| Santa Monica College shooting suspect dies by suicide amid standoff authorities say | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-15/person-killed-standoff-el-segundo-link-santa-monica-college-shooting | TX0009459010 |
| Schiff vs. Trump: The real head-to-head battle defining California's U.S. Senate race | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-07/schiff-trump-california-senate-election-battle | TX0009459010 |
| Scientists long urged NASA to search for signs of life near Jupiter. Now it's happening | Los Angeles Times | LA Times | https://www.latimes.com/science/story/2024-10-09/nasa-to-search-for-signs-of-life-on-one-of-jupiters-moons | TX0009459010 |
| Sean 'Diddy' Combs charged with sex trafficking, racketeering | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/music/story/2024-09-16/sean-combs-diddy-arrested-sex-trafficking-federal-investigation | TX0009444245 |
| Sean 'Diddy' Combs placed on suicide watch at N.Y. jail; sources call it routine | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/music/story/2024-09-20/sean-diddy-combs-placed-in-suicide-watch-at-notorious-brooklyn-jail | TX0009444245 |
| Search begins for new San Diego State president as trustees announce salary for interim leader | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-san-diego-state-president-salary-20170524-story.html | TX0008433921 |
| Searching for a mask? In coronavirus panic, L.A. stores are sold out | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2020-02-28/coronavirus-n95-masks-hand-sanitizer-shopping | TX0008872940 & TX0008880535 |
| Second man found dead in Ed Buck's apartment died of accidental meth overdose authorities say | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-ed-buck-second-death-meth-overdose-20190325-story.html | TX0008794233 |
| Senate votes to kill new rule allowing class-action lawsuits against banks; Pence casts deciding vote | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-arbitration-rule-senate-20171024-story.html | TX0008518109 |
| Severe flu brings medicine shortages packed ERs and a rising death toll in California | Los Angeles Times | LA Times | https://www.latimes.com/local/california/la-me-ln-flu-surge-20180106-htmlstory.html | TX0008533838 |
| Sex 'casual contact ' pimples: A California monkeypox guide separating fact and fiction | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2022-08-05/a-guide-to-separating-monkeypox-facts-from-fiction | TX0009197712 |
| Sex radiation and mummies: How farms are fighting a pesky almond moth without pesticides | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-10-07/how-almond-growers-battle-a-pesky-moth-without-pesticides | TX0009459010 |
| Shaded pink women's protest fills the streets of downtown L.A. | Los Angeles Times | LA Times | https://www.latimes.com/local/california/la-me-la-ln-womens-march-20170121-story.html | TX0008392300 |
| Sheryl Swoopes a WNBA superstar on her big Nike moment: 'I still get a little choked up' | Los Angeles Times | LA Times | https://www.latimes.com/fashion/la-ig-sneakers-sheryl-swoopes-nike-womens-sneakers-20190214-story.html | TX0008795255 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Shohei Ohtani does it! Dodgers star first to 50-50 mark in three-homer 10-RBI day | Los Angeles Times | LA Times | https://www.latimes.com/sports/dodgers/story/2024-09-19/shohei-ohtani-dodgers-50-50-milestone-home-runs-marlins | TX0009444245 |
| Smartmatic's defamation lawsuit against Newsmax is headed to trial. What's at stake? | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2024-09-20/voting-companys-defamation-suit-against-right-wing-newsmax-heads-for-trial | TX0009444245 |
| Snapchat showed investors false user statistics ex-employee alleges in lawsuit | Los Angeles Times | LA Times | https://www.latimes.com/business/technology/la-fi-tn-snap-employee-20170104-story.html | TX0008392300 |
| Snow levels dipping and widespread rain is on tap for Southern California this week | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2020-01-13/southern-california-weather-rain-snow | TX0008864738 |
| Some Paradise residents are allowed to visit their homes one day after neighbors in nearby Concow return to the ruins of theirs | Los Angeles Times | LA Times | https://www.latimes.com/local/california/la-me-concow-paradise-residents-20181205-story.html | TX0008721036 |
| South American crew used signal jammers blowtorches and disguises on California crime tour feds say | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-29/south-american-bank-heist-crew-california-crime-spree | TX0009459010 |
| South L.A. candidate was charged with stabbing a woman in 1993. She says they're friends | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-16/south-la-candidate-michelle-chambers-california-legislature-stabbed-woman | TX0009459010 |
| South L.A. commission backs stiff new rules for oil site near USC | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-oil-drilling-challenge-20180116-story.html | TX0008533838 |
| Southern California is suddenly besieged by fire. Experts say fall will be worse | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-09-11/socal-is-suddenly-consumed-by-fire-fall-may-be-worse | TX0009444245 |
| Southern California's hottest commercial real estate market is for tenants that aren't human | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2024-09-27/insatiable-demand-for-data-centers-reported-as-ai-and-cloud-service-expand | TX0009444245 |
| Southern California's median home price rose sharply in October | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2020-11-18/southern-california-home-prices-october | TX0008950227 |
| Space Jam 2 ' starring LeBron James to receive $21.8-million tax break to shoot in California | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-space-jam2-tax-credit-20181119-story.html | TX0008673829 |
| SpaceX in another advance launches supplies to space station in a reused capsule | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-spacex-launch-20170601-story.html | TX0008427381 |
| Spike Lee takes on Vietnam and the turmoil of the Trump era in Netflix's 'Da 5 Bloods' | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/movies/story/2020-06-03/spike-lee-da-5-bloods-netflix-trump-george-floyd | TX0008907444 |
| Spirit Airlines improves on-time arrival rates in hopes of shaking off reputation as an unreliable carrier | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-travel-briefcase-spirit-reputation-20180728-story.html | TX0008619801 |
| State attorney general wants L.A. to redraw council districts, confidential document says | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-02/attorney-general-investigation-redistricting-la-city-council-redraw-district-boundaries | TX0009459010 |
| State program for released sexually violent predators spends $1.6 million per predator, audit finds | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-18/state-program-to-release-sexually-violent-predators-has-hefty-price-tag | TX0009459010 |
| State Supreme Court to decide if L.A. County sheriff can give names of problem deputies to prosecutors | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-brady-supreme-court-20171011-story.html | TX0008518109 |
| States are reopening from coronavirus shutdowns. What happens to frozen utility payments? | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2020-05-22/coronavirus-shutdowns-consumers-unpaid-utility-bills-loom-as-costly-problem | TX0008898077 |
| Strolling into Japan's past along the Nakasendo Way | Los Angeles Times | LA Times | https://www.latimes.com/travel/la-tr-japan-nakasendo-20181111-story.html | TX0008673829 |
| Stuart Timmons author of 'Gay L.A.' and noted LGBT historian dies at 60 | Los Angeles Times | LA Times | https://www.latimes.com/local/obituaries/la-me-stuart-timmons-20170130-story.html | TX0008408625 |
| STX Entertainment files for planned IPO in Hong Kong | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-stx-hong-kong-20180426-story.html | TX0008574949 |
| Supreme Court agrees to decide by summer on Trump's new census question | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-court-census-20190215-story.html?utm_source=feedburner&utm_medium=feed&utm_campaign=Feed%3A+latimes%2Fnews%2Fnationworld%2Fnation+%28L.A.+Times+-+National+News%29 | TX0008795255 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Supreme Court finds a compromise in reviving Trump's travel ban | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-supreme-court-trump-travel-ban-20170626-story.html | TX0008427381 |
| Supreme Court limits habitats protected under the Endangered Species Act | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-court-endangered-20181127-story.html | TX0008673829 |
| Supreme Court upholds federal power to detain and deport immigrants for long-past crimes | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-supreme-court-crimes-immigrants-legal-trump-20190319-story.html | TX0008794233 |
| Supreme Court will tackle transgender rights 'ghost guns' in term beginning Monday | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2024-10-03/supreme-court-new-term-ghost-guns-transgender-teens | TX0009459010 |
| Surprising tsunami triggers may lurk off California's coast scientists say | Los Angeles Times | LA Times | https://www.latimes.com/science/story/2021-05-03/surprising-tsunami-triggers-may-lurk-off-california-coast | TX0009020645 |
| Survey: Dodgers pass Lakers as L.A.'s favorite team | Los Angeles Times | LA Times | https://www.latimes.com/sports/mlb/la-sp-dodgers-lakers-20170418-story.html | TX0008468013 |
| Suspects in City Hall audio leak won't be charged with misdemeanors | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-16/l-a-city-atty-feldstein-soto-wont-prosecute-over-illicit-audio-recording-at-county-fed | TX0009459010 |
| Sweetgreen and Shake Shack are going all in on drive-throughs. They're not alone | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2021-01-28/sweetgreen-shake-shack-drive-thru-restaurant-boom | TX0008980958 |
| Taiwanese company Gold Apollo denies supplying exploding pagers in Lebanon | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2024-09-18/exploding-pagers-lebanon-taiwan-gold-apollo | TX0009444245 |
| Tale of the tape: Former USC quarterback Max Browne understands Trojans' struggles on offense | Los Angeles Times | LA Times | https://www.latimes.com/sports/usc/la-sp-usc-football-browne-20181122-story.html | TX0008673829 |
| Tarana Burke debuts powerful #MeToo PSAs spotlighting sexual violence survivors | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/la-et-metoo-movement-tarana-burke-psa-20190128-htmlstory.html | TX0008792447 |
| Taylor Swift Keke Palmer and Austin Butler among newest members of film academy | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/movies/story/2023-06-28/taylor-swift-keke-palmer-and-bill-hader-among-newest-members-of-film-academy | TX0009307204 |
| Ten L.A. schools to stop standardized tests amid debate: 'Endless boredom' or essential tool? | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-12/ten-l-a-schools-to-stop-standardized-tests-amid-debate | TX0009444245 |
| Tentative deal to end LAUSD teachers' strike brings celebration and disappointment | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-edu-teachers-strike-reaction-20190122-story.html | TX0008792447 |
| The California sand wars: As beaches shrink neighbors and cities fight for what's left | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-12/californias-sand-wars-as-beaches-shrink-neighbors-and-cities-fight-for-whats-left | TX0009444245 |
| The chefs behind République are opening a Filipino food stall at Grand Central Market | Los Angeles Times | LA Times | https://www.latimes.com/food/dailydish/la-fo-restaurant-news-20170527-story.html | TX0008433921 |
| The civil war inside the Republican Party deep in the heart of Texas | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-09-19/the-messy-battle-between-republicans-in-a-white-christian-texas-county | TX0009444245 |
| The coronavirus has made itself at home in animals. Why that ramps up the risk for people | Los Angeles Times | LA Times | https://www.latimes.com/science/story/2023-06-09/coronavirus-is-spreading-among-animals-that-ramps-up-risk-to-people | TX0009307204 |
| The GOP tax plan passed. Now Democrats have another big issue to use in the midterms | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-pol-ca-gop-tax-plan-midterms-republicans-20171220-story.html | TX0008513820 |
| The hidden earthquake danger lurking inside California homes and what you can do about it | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-23/earthquake-flaw-california-homes | TX0009459010 |
| The kids of L.A.'s immigrant cooks are growing up to become chefs. How they're shaping the food scene | Los Angeles Times | LA Times | https://www.latimes.com/food/story/2023-09-06/food-bowl-intro-essay | TX0009335264 |
| The last time South Korea hosted the Olympics the CIA set off alarms about North Korea | Los Angeles Times | LA Times | https://www.latimes.com/world/asia/la-fg-korea-olympics-threat-20171218-htmlstory.html | TX0008513820 |
| The Murdoch family's legal battle over a media empire: What you need to know | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2024-09-16/the-murdoch-familys-legal-battle-over-the-future-of-news-corp-and-fox-what-you-need-to-know | TX0009444245 |
| The next-generation foreign policy of Kamala Harris | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-09-10/harris-foreign-policy | TX0009444245 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| The under-the-radar proposal to end homelessness in Los Angeles for $20 billion | Los Angeles Times | LA Times | https://www.latimes.com/homeless-housing/story/2024-09-13/los-angeles-homeless-proposal-20-billion | TX0009444245 |
| The VA failed to disclose findings of a survey that shows keen veteran interest in a hotel | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-16/the-va-is-suppressing-findings-of-a-survey-that-shows-keen-veteran-interest-in-a-hotel | TX0009459010 |
| The Valley will get light rail: Metro board approves north-south line along Van Nuys Boulevard | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-van-nuys-rail-20180628-story.html | TX0008594601 |
| There is no easy fix': Study reveals attitudes about lack of trees in South L.A. | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-10-11/there-is-no-easy-fix-study-reveals-attitudes-about-lack-of-trees-in-south-l-a | TX0009459010 |
| These 12 Americans had the right stuff to be picked for NASA's new class of astronaut trainees | Los Angeles Times | LA Times | https://www.latimes.com/science/sciencenow/la-sci-sn-nasa-astronaut-candidates-20170607-htmlstory.html | TX0008427381 |
| These hikers wanted a pandemic getaway. They ended up barely escaping the Creek fire | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2020-09-09/amid-escape-from-pandemic-hikers-wind-up-fleeing-creek-fire | TX0008928743 |
| They avoided a strike  but negotiations between writers and studios were a true Hollywood thriller | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-writers-guild-no-strike-20170501-story.html | TX0008433921 |
| They're off and running: Elizabeth Warren's trip to Iowa launches Democrats' long race to take on Trump | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-warren-iowa-20190105-story.html?fbclid=IwAR3HxUyX38vN0SGXQ-TI-h7OSNleHAUZBD7AhQCDGsYoS64CxExcIRb0JAs | TX0008792447 |
| Thieves are stealing ATMs and robbing taco truck workers in the Valley. Police ask for help | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-23/atms-taco-truck-thieves-valley-arrests | TX0009459010 |
| Three port truck companies exploited drivers  L.A. city attorney says in lawsuits | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-port-trucker-lawsuits-20180108-story.html | TX0008533838 |
| Tight job market is good for felons  people with disabilities and others who are hard to employ. But can it last? | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-hardcore-jobless-20170626-story.html | TX0008427381 |
| Times Executive Editor Kevin Merida is grilled by staff over 73 layoffs | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2023-06-08/times-editor-kevin-merida-faces-staff-73-layoffs-media | TX0009307204 |
| To fund new movies  'American Psycho' producer turns to the crowd | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2024-09-05/pressman-film-to-allow-the-public-to-invest-in-its-upcoming-slate-of-movies | TX0009444245 |
| To renovate an apartment — and not jack up the rent: These property owners have found a way | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-03/renovating-old-apartments-without-raising-the-rent | TX0009459010 |
| Tony Kinman  Southern California 'cowpunk' pioneer who defied musical boundaries  dies | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/music/la-et-ms-tony-kinman-dils-rank-file-obituary-20180503-story.html | TX0008580329 |
| Torrance measure asks voters to cap City Council's salary. It would actually raise members' pay more than 2 000% | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-18/torrance-measure-asks-voters-to-cap-city-council-salary-would-actually-raise-pay | TX0009459010 |
| Trucker convoy protesting COVID restrictions to arrive Sunday for Los Angeles rally | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2022-04-08/trucker-convoy-protesting-covid-mandates-aims-for-los-angeles-rally-on-sunday | TX0009164658 |
| Trump administration defends nerve agent pesticide found harmful to children | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-trump-pesticide-20180925-story.html | TX0008667867 |
| Trump administration does about-face  drops rule that threatened foreign students | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2020-07-14/trump-administration-rescinds-rule-on-foreign-students | TX0008914870 |
| Trump administration pushes states' rights — as long as they are coal states | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-clean-power-states-20180821-story.html | TX0008667316 |
| Trump condemns 'bureaucracy and mismanagement' at the U.N. | Los Angeles Times | LA Times | https://www.latimes.com/nation/la-fg-trump-un-reform-20170918-story.html | TX0008492310 |
| Trump is 'hijacking' White House events for 'partisan  political' gain  experts say | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2020-07-23/trump-hatch-act-ethics-campaign | TX0008914870 |
| Trump is sworn in as president  a divisive  singular figure  promising to lift up 'the forgotten' | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-trump-inauguration-20170120-story.html | TX0008392300 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Trump keeps touting jobs spurred by Saudi deals. It's not clear they'll ever come | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-trump-saudi-deals-20170613-story.html | TX0008427381 |
| Trump picks new attorney general and U.N. ambassador while airing grievances against Mueller and Tillerson | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-trump-barr-nauert-20181207-story.html | TX0008721036 |
| Trump signs order to temporarily shut nation's door to most refugees and start 'extreme vetting' | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-trump-refugees-20170127-story.html | TX0008392300 |
| Trump visits Calexico a day after retreating from threats to close U.S.-Mexico border | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-trump-california-border-visit-20190405-story.html | TX0008798676 |
| Trump wants Justice Department to investigate who wrote anonymous New York Times op-ed | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-trump-oped-investigation-20180907-story.html | TX0008667867 |
| Trump's 'space force' could propel Southern California's aerospace industry | Los Angeles Times | LA Times | https://www.latimes.com/nation/la-na-pol-space-california-20180831-story.html | TX0008667867 |
| Trump's Haitian immigrant comments create a storm in Florida | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-09-13/2024-election-trump-haitian-comments-florida | TX0009444245 |
| Trump's proposal to make overtime pay tax-exempt obscures how awful he was for all workers | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2024-09-17/column-trumps-proposal-to-make-overtime-pay-tax-exempt-obscures-how-awful-he-was-for-all-workers | TX0009444245 |
| Trump's rhetorical walkabouts: A sign of 'genius' or cognitive decline? | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-09-25/2024-election-trump-mental-acuity | TX0009444245 |
| Two Gardena police officers charged with illegally selling more than 100 guns | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-gardenapolice-guns-dealing-20180326-story.html | TX0008550095 |
| Ty Segall keeping rock alive at Coachella on the lost art of the live album | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/music/la-et-ms-ty-segall-coachella-20190411-story.html | TX0008798676 |
| U.S. Senate votes to block California-led effort on retirement security for low-income workers | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-senate-california-retirement-20170503-story.html | TX0008433921 |
| UC chancellors get big raises putting them between $785,000 and nearly $1.2 million | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-20/uc-chancellors-get-big-raises | TX0009444245 |
| UC Irvine professor provides research that helps update database documenting the colonial-era slave trade | Los Angeles Times | LA Times | https://www.latimes.com/socal/daily-pilot/news/tn-dpt-me-slave-voyages-20190408-story.html | TX0008798676 |
| UC police seek approval for more pepper balls sponge rounds launchers drones | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-19/pepper-balls-sponge-rounds-launchers-drones-uc-police-ask-for-these-weapons | TX0009444245 |
| UCLA students and faculty raise alarm on antisemitic and anti-Palestinian hate amid ongoing protests | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-23/ucla-antisemitism-anti-palestinian-reports | TX0009459010 |
| Ukraine fends off Russian attacks as Mariupol Odesa are pounded; top U.S. officials to visit Kyiv | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2022-04-23/ukraine-fends-off-russian-attacks-in-the-east-says-mariupol-remains-contested | TX0009164658 |
| Ukraine wages its own war against Russia's cultural icons in its midst | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2022-07-17/decolonization-drive-targets-russian-luminaries-as-ukraine-war-rages | TX0009189109 |
| Ukrainian forces keep grip on Kyiv despite Russian onslaught | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2022-02-26/ukrainian-forces-hold-kyiv-russia-invasion | TX0009145566 |
| Unitarian church votes to become sanctuary to immigrants facing deportation | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-church-sanctuary-20180403-story.html | TX0008574949 |
| Unprecedented surge' in COVID-19 cases among L.A. police firefighters paramedics | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2022-01-05/covid-19-coronavirus-omicrong-lapd-police-firefighter-paramedic | TX0009167799 |
| Unsealed affidavit sheds new light on FBI case for Trump Mar-a-Lago search | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2022-08-26/unsealed-affidavit-fbi-trump-mar-a-lago | TX0009197712 |
| Unusual October heat wave in California brings new fire fears; 1 million acres burned | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-30/october-ushers-in-blistering-heat-power-shutoffs-and-the-chance-of-plume-fires | TX0009444245 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| 'Utter chaos': How the Coastal fire destroyed O.C. mansions despite firefighters' efforts | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2022-06-06/laguna-niguel-coastal-fire-firefighters | TX0009182841 |
| Vice Media video workers to unionize with writers and editors guilds | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-vice-media-wga-20170921-story.html | TX0008492310 |
| Vice President Mike Pence gets an earful in Cairo on his first official Middle East tour | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-fg-pence-egypt-20180120-story.html | TX0008533838 |
| Victorville prison strains to handle hundreds of immigrant detainees: 'We cannot take care of these inmates' | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-victorville-detainees-20180713-story.html | TX0008619801 |
| Vin Scully comes out of retirement for 60 seconds | Los Angeles Times | LA Times | https://www.latimes.com/sports/mlb/la-sp-dodgers-vin-scully-20180327-story.html | TX0008550095 |
| Vulnerable California Republicans vote for Biden impeachment inquiry | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2023-12-13/biden-impeachment-inquiry-house-vote-california-republicans | TX0009366468 |
| WannaCry cyberattack: When a hack shuts down a hospital who's to blame? | Los Angeles Times | LA Times | https://www.latimes.com/business/technology/la-fi-tn-wannacry-lawsuits-20170515-htmlstory.html | TX0008433921 |
| War uprooted them. Now it gives these Azerbaijanis hope | Los Angeles Times | LA Times | https://www.latimes.com/world-nation/story/2020-11-09/azerbaijan-displaced-nagorno-karabakh-war-brings-hope | TX0008950227 |
| Warehouse advance in Riverside County threatens rural lifestyle: 'Where does it stop?' | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-16/warehouse-advance-in-riverside-county-threatens-rural-lifestyle | TX0009459010 |
| Warriors have been a blessing for much-maligned Kevin Durant | Los Angeles Times | LA Times | https://www.latimes.com/sports/nba/la-sp-cavaliers-warriors-durant-20170611-story.html | TX0008427381 |
| We need more street shade in L.A. Why aren't we planting native trees? | Los Angeles Times | LA Times | https://www.latimes.com/lifestyle/newsletter/2024-10-01/we-need-more-street-shade-in-la-why-arent-we-planting-native-trees-lat-plants | TX0009459010 |
| Weak jobs report points to faltering recovery and race for a vaccine | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2020-12-04/us-employers-add-a-modest-245-000-jobs-as-virus-intensifies | TX0008958006 |
| Wendell Pierce hated World Series Game 5: The 'ugliness of humanity' sent him home early | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/tv/story/2024-10-31/wendell-pierce-world-series-game-5-obnoxious-fans | TX0009459010 |
| Wes Phillips joining Rams staff as tight ends coach | Los Angeles Times | LA Times | https://www.latimes.com/sports/rams/la-sp-rams-wes-phillips-20190211-story.html | TX0008795255 |
| What are Harris' and Trump's swing-state strategies for the final stretch? | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-10-25/what-are-harris-and-trumps-swing-state-strategies-through-this-final-stretch | TX0009459010 |
| What Coachella taught us about the future of dance music | Los Angeles Times | LA Times | https://www.latimes.com/entertainment/music/la-et-ms-coachella-edm-20190414-story.html | TX0008798676 |
| What the new FDA-approved 23andMe genetic health risk reports can and can't tell you | Los Angeles Times | LA Times | https://www.latimes.com/business/la-fi-23andme-reports-20170414-htmlstory.html | TX0008468013 |
| What you can learn about wine by watching new manga-based TV series 'Drops of God' | Los Angeles Times | LA Times | https://www.latimes.com/food/story/2023-05-12/manga-drops-of-god-tv-show-learn-about-wine | TX0009297508 |
| What you need to know about Earth's new, temporary mini-moon | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-19/earth-second-mini-moon-2024-pt5 | TX0009444245 |
| What's causing the L.A. coastal stench? From electric blue waves to eye-watering stink | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-30/red-tides-bioluminescent-waves-la-beaches-stink | TX0009459010 |
| What's in the deal to end the LAUSD teachers' strike? A look at the details | Los Angeles Times | LA Times | https://www.latimes.com/local/education/la-me-edu-lausd-strike-deal-details-20190122-story.html | TX0008792447 |
| When farm-to-table comes to your own front yard | Los Angeles Times | LA Times | https://www.latimes.com/food/dailydish/la-fo-re-kali-garden-20180314-story.html | TX0008550095 |
| When her third-grade classroom burned in the Camp fire one Paradise teacher took students into her home | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-paradise-teacher-camp-fire-20181203-story.html | TX0008721036 |
| When should a candidate apologize? The question roils an L.A. City Council race | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-10-30/when-should-a-candidate-apologize-jurado-de-leon | TX0009459010 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| While you sit in traffic these tollway consultants charge the public $185 an hour for reading news | Los Angeles Times | LA Times | https://www.latimes.com/local/lanow/la-me-ln-toll-road-consultants-20190311-story.html?fbclid=IwAR35NbxADBS838HeNfQ0ah8jqUqkR0hCE9yMMwtmxR8Zu8ptQyTxrWre3Gw | TX0008794233 |
| White House announces first California marine sanctuary managed by Indigenous peoples | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-10-14/white-house-announces-new-california-marine-sanctuary | TX0009459010 |
| Why Google's lobbying in California skyrocketed this year | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2023-12-19/why-googles-lobbying-in-california-skyrocketed-this-year | TX0009366468 |
| Why JD Vance won't stop his racist lies about the Springfield Haitians | Los Angeles Times | LA Times | https://www.latimes.com/politics/newsletter/2024-09-19/2024-election-chabria-column-jd-vance-haitians-lies-politics | TX0009444245 |
| Why Spotify and Apple Music haven't pulled Kanye West's songs | Los Angeles Times | LA Times | https://www.latimes.com/entertainment-arts/business/story/2022-10-26/lat-et-ct-spotify-apple-kanye-west-songs | TX0009238756 |
| Why we should care about Robert F. Kennedy Jr.'s scandalous relationship with a journalist | Los Angeles Times | LA Times | https://www.latimes.com/opinion/story/2024-09-25/robert-f-kennedy-jr-rfk-olivia-nuzzi-journalism-robin-abcarian | TX0009444245 |
| Wildfires devastate California pot farmers who must rebuild without banks or insurance | Los Angeles Times | LA Times | https://www.latimes.com/local/california/la-me-fire-weed-20171028-story.html | TX0008518109 |
| Will an influx of Californians into Arizona tilt the battleground state's politics? | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-10-07/2024-election-california-arizona-politics | TX0009459010 |
| Will Gov. Newsom's gasoline storage plan really prevent price spikes at the pump? | Los Angeles Times | LA Times | https://www.latimes.com/environment/story/2024-09-19/will-newsom-gas-plan-really-prevent-pricespikes | TX0009444245 |
| With an election looming the U.S. is approving citizenship applications at the fastest speed in years | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-09-26/with-an-election-looming-the-u-s-is-approving-citizenship-applications-at-the-fastest-speed-in-years | TX0009444245 |
| Women know showing emotion at work is risky. Harris proves otherwise | Los Angeles Times | LA Times | https://www.latimes.com/politics/story/2024-09-13/harris-doesnt-have-a-poker-face-and-thats-one-of-her-super-powers | TX0009444245 |
| Work of slain Afghan journalists provided intimate wrenching look at country's long conflict | Los Angeles Times | LA Times | https://www.latimes.com/nation/la-fg-afghanistan-journalists-killed-20180430-story.html | TX0008580329 |
| Wrightwood stunned by Bridge fire destruction: 'Never believed it would happen' | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2024-09-12/residents-flee-from-explosive-bridge-fire | TX0009444245 |
| Writers Guild negotiations put on hold for one week as contract deadline looms | Los Angeles Times | LA Times | https://www.latimes.com/business/hollywood/la-fi-ct-writers-guild-negotiations-20170417-story.html | TX0008468013 |
| Younger blacks and Latinos are dying of COVID-19 at higher rates in California | Los Angeles Times | LA Times | https://www.latimes.com/california/story/2020-04-25/coronavirus-takes-a-larger-toll-on-younger-african-americans-and-latinos-in-california | TX0008887948 |
| Younger daters are tired of swiping. A host of new L.A. startups is vying for their attention | Los Angeles Times | LA Times | https://www.latimes.com/business/story/2024-10-11/dating-apps-industry-los-angeles | TX0009459010 |
| Your phone and TV are tracking you and political campaigns are listening in | Los Angeles Times | LA Times | https://www.latimes.com/politics/la-na-pol-campaign-tech-privacy-20190220-story.html?utm_source=feedburner&utm_medium=feed&utm_campaign=Feed%3A+latimes%2Fnews%2Fnationworld%2Fnation+%28L.A.+Times+-+National+News%29 | TX0008795255 |
| Zlatan Ibrahimovic stays behind with Achilles issue as Galaxy head to Dallas | Los Angeles Times | LA Times | https://www.latimes.com/sports/soccer/la-sp-zlatan-ibrahimovic-galaxy-achilles-20190308-story.html | TX0008794233 |
| 'Is he dead?': Texas family sues Fort Behavioral Health, alleging near-fatal negligence | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article293260454.html#dfw-service-recirc | TX0009462894 |
| 2 brothers shot dead trying to protect neighbor fleeing her boyfriend Texas cops say | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/state/texas/article294258289.html | TX0009462894 |
| 2 dead among 5 people shot at separate scenes in Fort Worth overnight authorities say | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/crime/article293468889.html | TX0009462894 |
| 30% of flights left late at DFW Love Field in May | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/business/aviation/sky-talk-blog/article26656303.html | TX0008256467 |
| 5 new Fort Worth restaurants for lunch or brunch on the patio. Plus: Tips on Joe T.'s | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article292109540.html | TX0009461337 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| 61-year-old shot in back during argument with family member Fort Worth police say | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/crime/article293413244.html | TX0009462894 |
| A genuine Texas dive west of Fort Worth serves brisket and burgers on a rural backroad | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article292531679.html | TX0009461337 |
| A hidden Arlington hole-in-the wall has no sign  no hype — just good BBQ & tacos | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article293233129.html | TX0009461337 |
| A new direct flight will connect DFW to Hong Kong. What to know about prices  flight time | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/business/fort-worth/article292961624.html | TX0009461337 |
| A new name  but the flavor's the same at this 28-year Fort Worth-area Tex-Mex restaurant | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article293233199.html | TX0009462894 |
| A popular Tex-Mex restaurant will return to Hurst  and joins Magdalena's for catering | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article292532089.html | TX0009461337 |
| A vibrant spirit:' Family  friends remember woman killed in wrong-way Fort Worth crash | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article294711209.html | TX0009462894 |
| A year after Ebola crisis  Fort Worth company still benefitting | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/business/biz-columns-blogs/baker-ahles-kaskovich/article40132131.html | TX0008380522 |
| Abbott  conservatives also decry jailing Irving teen | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/opinion/opn-columns-blogs/bud-kennedy/article35655330.html | TX0008256388 |
| Aerospace company picks Alliance in Fort Worth for new headquarters and is already hiring | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/business/fort-worth/article294194829.html | TX0009462894 |
| After 10 terms  Keffer tweets his way toward Texas House farewell | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/opinion/opn-columns-blogs/bud-kennedy/article24684511.html | TX0008256400 |
| After adopting child from China  White Settlement couple finds new mission in life | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article28706770.html | TX0008256467 |
| After one North Texas man gets arrested after a sneaker trade goes wrong  experts chime in on how to safely buy  sell and trade online | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article82752607.html | TX0008380536 |
| Allred ties reproductive rights to the economy in meeting with Dallas business leaders | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/politics-government/election/article294840494.html | TX0009462894 |
| An early peek at Thanksgiving in Fort Worth-area restaurants  from Luby's to the Ritz | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article294507694.html | TX0009462894 |
| Analysis: Texas Rangers win in needless stadium project with Arlington | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/sports/spt-columns-blogs/mac-engel/article79077327.html | TX0008380549 |
| Another merger plan would create 'mega cable' company | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/opinion/opn-columns-blogs/other-voices/article62296822.html | TX0008380603 |
| Are we violating kids' civil rights? It's time to re-frame Fort Worth's reading problem | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/opinion/article292704729.html?tbref=hp | TX0009461337 |
| Arlington police release body-camera video after two officers fatally shoot armed man | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/arlington/article294479799.html | TX0009462894 |
| Arlington water utilities department venture with UT Arlington to use a high-tech robot to scan pipes for faults | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/community/arlington/article82422832.html | TX0008380536 |
| As Fort Worth ISD's superintendent search approaches  here's what attorneys say to expect | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/education/article293372579.html | TX0009462894 |
| As Panther Island development progresses  an advisory panel works to preserve Northside | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article292563069.html | TX0009461337 |
| As support for Texas child care reform grows  most Tarrant County lawmakers remain quiet | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/education/article294312889.html | TX0009462894 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| As TCU flounders and flops, its offensive coordinator is in an awkward spot | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/sports/spt-columns-blogs/mac-engel/article294081289.html?tbref=hp | TX0009462894 |
| As the Astros keep winning  the Texas Rangers have to prove their title wasn't a fluke | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/sports/spt-columns-blogs/mac-engel/article293305089.html | TX0009462894 |
| Beetlejuice's goofy ghosts and spunky spirits make their way to Fort Worth's Bass Hall | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/entertainment/fort-worth/article294368549.html | TX0009462894 |
| Before confronting local media members, Cowboys' Trevon Diggs should check the film | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/sports/spt-columns-blogs/mac-engel/article294703219.html | TX0009462894 |
| Bell 525 Relentless broke up in mid-flight  NTSB says | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/business/aviation/sky-talk-blog/article92196487.html | TX0008380517 |
| Bell Helicopter names new CEO as Garrison departs | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/business/aviation/sky-talk-blog/article39349497.html | TX0008380522 |
| Beloved Fort Worth ice cream shop leaving Sundance Square after 5 years | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article291900415.html | TX0009461337 |
| Can you take your dog into a grocery store in Texas? Here's what state law says | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/state/texas/article293242499.html?tbref=hp | TX0009461337 |
| Canceled. Tarrant County College said this Hispanic Heritage Month event might violate law | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/education/article294172684.html | TX0009462894 |
| Carly Fiorina: She's the other woman running for president | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/opinion/opn-columns-blogs/cynthia-m-allen/article30351954.html | TX0008256411 |
| Chesapeake seeks to seal more documents from the public | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/business/biz-columns-blogs/baker-ahles-kaskovich/article65534027.html | TX0008380549 |
| Child porn on Brite Divinity professor's computer was discovered by TCU IT staff  feds say | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/crime/article293782914.html | TX0009462894 |
| Chisholm Trail football trounces Fort Worth Trimble Tech to stay undefeated | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/sports/dfwvarsity/article292779764.html | TX0009461337 |
| Circle Theatre's 'Asher Lev' part of rich tradition of Jewish theater | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/entertainment/arts-culture/article8576972.html | TX0008256459 |
| Community members take aim at Fort Worth ISD superintendent board amid academic concerns | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/education/article292618924.html | TX0009461337 |
| Cowboys admonish Hardy after comments on Brady's wife  guns | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/sports/nfl/dallas-cowboys/article38195196.html | TX0008380522 |
| Dak Prescott must be better for Dallas Cowboys to succeed. And he knows it too | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/sports/nfl/dallas-cowboys/article294684064.html | TX0009462894 |
| Dak Prescott was the amazing combination of awful and terrific in Dallas Cowboys' victory | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/sports/spt-columns-blogs/mac-engel/article293560419.html | TX0009462894 |
| Dallas Cowboy confronts North Texas TV reporter over social media post after loss to 49ers | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/sports/nfl/dallas-cowboys/article294640894.html?tbref=hp | TX0009462894 |
| Dallas-Fort Worth suburb seeks 'Texas Town of Patriots' designation from Legislature | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/article294419649.html | TX0009462894 |
| Date night or family fun: Unlimited arcade games for only $12 in Fort Worth | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article292641944.html | TX0009461337 |
| Debate over historic home's future highlights Fort Worth's struggle to preserve past | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article292243595.html | TX0009461337 |
| Democratic candidates threaten lawsuit against Tarrant County over voter access on campus | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/politics-government/election/article292309029.html | TX0009461337 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Democrats should look to Clinton for experienced leader | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/opinion/editorials/article62784482.html | TX0008380603 |
| Despite setback Opal Lee's Juneteenth march to D.C. continues | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article104742776.html | TX0008382146 |
| Did this national analyst just accuse TCU of stealing signs in the Fiesta Bowl win over Michigan? | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/college/big-12/texas-christian-university/article292738759.html | TX0009461337 |
| Don't bother putting Pete Rose into Baseball's Hall of Fame now. This one is too late. | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/spt-columns-blogs/mac-engel/article293286169.html | TX0009461337 |
| Driver shot by off-duty Fort Worth police officer says he wasn't aware of initial accident | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/crime/article292955524.html | TX0009461337 |
| End the racial disparities in use of school discipline | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/opinion/opn-columns-blogs/other-voices/article34767279.html | TX0008256388 |
| Estranged husband dies in shootout with wife's brother while kids are home  TX cops say | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/state/texas/article292730684.html | TX0009461337 |
| Faith rewarded as Cowboys' Romo  Garrett 'share a moment' | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/spt-columns-blogs/mac-engel/article5428887.html | TX0008256459 |
| Family, community outraged after lost dog was euthanized at animal shelter in Denton | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/article292214130.html | TX0009461337 |
| Father and son die after man jumped in North Texas creek to try to save the drowning boy | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/dallas/article293564734.html | TX0009462894 |
| For Ridgmar  plenty of new customers and hope | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/opinion/editorials/article53598115.html | TX0008380510 |
| Former Dallas Cowboys player and coach explains misconception about owner Jerry Jones | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/nfl/dallas-cowboys/article294635739.html?tbref=hp | TX0009462894 |
| Fort Worth always loved these tacos. Now they're back at a new Southside restaurant | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article291852060.html | TX0009461337 |
| Fort Worth approves spending $1.6 million on expansion of future Rock Creek Ranch Park | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/politics-government/article294015289.html | TX0009462894 |
| Fort Worth boy with honorary scholarship on TCU swim team dies | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article81947782.html | TX0008380536 |
| Fort Worth church celebrates joy at blustery Easter sunrise service | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article68522032.html | TX0008380569 |
| Fort Worth Civil War museum  criticized by some and beloved by others  shutters | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article294776269.html | TX0009462894 |
| Fort Worth firefighters battle 2-alarm blaze at Ridgmar apartments | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article44581908.html | TX0008380592 |
| Fort Worth ISD is looking for a new superintendent  again. How did we get here? | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/education/article293032809.html | TX0009461337 |
| Fort Worth ISD needs a new superintendent. But who will apply? | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/education/article293789919.html?tbref=hp | TX0009462894 |
| Fort Worth ISD school board accepts resignation of Superintendent Angélica Ramsey | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/education/article292921704.html | TX0009461337 |
| Fort Worth man says he shot neighbor's dog in self-defense 'to stop the threat' | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article293776184.html | TX0009462894 |
| Fort Worth mayor will be flying high | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/politics-government/state-politics/politex-blog/article62823167.html | TX0008380603 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Fort Worth panel: Why reading is a civil right, and why it's time for literacy reform | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/education/article293623889.html | TX0009462894 |
| Fort Worth police look for missing 67-year-old woman | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article292232935.html | TX0009461337 |
| Fort Worth senior 90 walking to Washington in support of Juneteenth | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article99107727.html | TX0008382146 |
| Fort Worth Spring Gallery Night to feature 'The Last Pop Up Show' | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/entertainment/arts-culture/article66156317.html | TX0008380569 |
| Fort Worth Symphony musicians stage sit-in at orchestra offices | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/entertainment/arts-culture/article68127757.html | TX0008380569 |
| Fort Worth's hidden secret: A 65-year hole-in-the-wall burger and catfish cafe | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article293884639.html | TX0009462894 |
| Four things to know about TCU's next opponent the SMU Mustangs | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/college/big-12/texas-christian-university/article292559084.html | TX0009461337 |
| Gateway Church denies lawsuit allegations that girl was sexually abused by 18-year-old | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/article293025369.html | TX0009461337 |
| Girls missing in 'chilling' smuggling ring as 1 found knocked out with gummies feds say | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/state/texas/article292924834.html | TX0009461337 |
| Godley teacher's no-homework letter a social media hit | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/education/article97307252.html | TX0008382135 |
| Gov. Abbott pushes for adult high school education during visit to Fort Worth | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/article292988039.html | TX0009461337 |
| H-E-B announces Fort Worth 'Feast of Sharing' details seeks volunteers for free dinner | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article293093989.html | TX0009461337 |
| Hailstorm kills flamingos other birds at Fort Worth Zoo | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article66605132.html | TX0008380549 |
| Here's how AG Paxton is protecting Texas from Biden/Harris rent control agenda | Opinion | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/opinion/opn-columns-blogs/other-voices/article291941715.html | TX0009461337 |
| Hillary Clinton heads back to North Texas to raise money | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/politics-government/state-politics/politex-blog/article76361577.html | TX0008380549 |
| Historic Fort Worth Stockyards hotel once a Bonnie and Clyde hideout gets $20M redo | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article293113869.html?tbref=hp | TX0009461337 |
| History for the Panthers: Paschal football snaps 28-year playoff drought survives Wyatt | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/dfwvarsity/article294482129.html | TX0009462894 |
| How Cowboys' Jalen Tolbert overcame rough start to career to secure winning TD vs. Steelers | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/nfl/dallas-cowboys/article293571704.html | TX0009462894 |
| How did Jerry Jones describe Dallas Cowboys' blowout loss to Lions? 'Very concerning' | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/nfl/dallas-cowboys/article293913509.html | TX0009462894 |
| How secure are Tarrant County elections? Voting equipment put to the test. See the results | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/politics-government/article292581304.html | TX0009461337 |
| How Tarrant Regional Water District helps nearly 1M Fort Worth residents receive their water | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article294125674.html | TX0009462894 |
| Hunter Plaza affordable housing reopens in downtown Fort Worth | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article62350477.html | TX0008380603 |
| In 62-year-old man's murder in Fort Worth jury assesses life prison term for shooter | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/crime/article292618264.html | TX0009461337 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| In downtown Fort Worth  new breakfast hours for an 18-year interior-Mexico restaurant | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article293455129.html | TX0009462894 |
| Jurickson Profar's star trying to regain luster for Texas Rangers | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/spt-columns-blogs/gil-lebreton/article62968582.html | TX0008380603 |
| Kamala Harris kept her poise in debate. Donald Trump didn't. And neither did ABC | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/opinion/bud-kennedy/article292274245.html | TX0009461337 |
| Karen Molinar named interim superintendent for Fort Worth ISD — for the second time | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/education/article293690594.html | TX0009462894 |
| Large fire at Grapevine's Silver Lake Marina injures one, damages boats | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/northeast-tarrant/article293921484.html | TX0009462894 |
| Long before Breitbart  Trump CEO Bannon ran Ed Bass' Biosphere 2 | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/opinion/opn-columns-blogs/bud-kennedy/article97952922.html | TX0008382135 |
| Low gas prices means fewer people seeking pawnshop loans | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/business/article8583674.html | TX0008256459 |
| Lt. Gov. Dan Patrick's views on transgender issues not wanted in Fort Worth | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/opinion/editorials/article76935652.html | TX0008380549 |
| Luxury hotel on Lake Grapevine bluff to open in 2017 | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/business/article20286654.html | TX0008256395 |
| Man who said people in Fort Worth house walls were trying to eat him sentenced in murder | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/crime/article291628865.html | TX0009461337 |
| Maren Morris: performer  then writer  now back on stage | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/entertainment/arts-culture/article74171627.html | TX0008380549 |
| Matt Cassel facing what could be his last start for Cowboys | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/nfl/dallas-cowboys/article44310186.html | TX0008380592 |
| Mexican restaurant's world-famous 'Christmas wonderland' is open near Fort Worth | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article294041004.html | TX0009462894 |
| Most Fort Worth kids are behind in reading. Is that a civil rights issue? | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/education/article293079079.html | TX0009462894 |
| Need a room at the last minute? Try Airbnb or similar sites | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/business/biz-columns-blogs/teresa-mcusic/article24966850.html | TX0008256400 |
| Neighborhood association to hire lawyer to oppose church's trafficking-victims shelter | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article294151069.html?tbref=hp | TX0009462894 |
| New bourbon tasting room  restaurant planned in historic Fort Worth Stockyards | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article292109785.html | TX0009461337 |
| New RadioShack CEO departs after less than a year on the job | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/business/article55646755.html | TX0008380510 |
| Nick Harris: Fort Worth, I'm honored to be at Star-Telegram to cover the Dallas Cowboys | *Fort Worth Star-Telegram* | McClatchy | https://star-telegram.com/sports/nfl/dallas-cowboys/article292232075.html | TX0009461337 |
| Nick Saban only focused on Alabama's next prize | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/spt-columns-blogs/gil-lebreton/article54066005.html | TX0008380510 |
| North Richland Hills grandfather gets probation in death of child left in car | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/northeast-tarrant/article19799193.html | TX0008256370 |
| North Texas murder suspect shot man after threatening victim's girlfriend  warrant says | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/crime/article294498219.html | TX0009462894 |
| North Texas teacher caught on video spending night at school with student  police say | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/crime/article294829294.html | TX0009462894 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Overnight shootings kill 1  injure 2 across Fort Worth  police say | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/crime/article293908624.html | TX0009462894 |
| Pace picking up on plans to redevelop World War II-era Fort Worth public housing sites | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article101097552.html | TX0008382146 |
| Police investigating 'staged' ballot harvesting video from Tarrant County judge race | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/politics-government/election/article294302784.html | TX0009462894 |
| Police search Brite Divinity office on TCU campus  arrest professor in child porn case | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/crime/article293438609.html | TX0009462894 |
| Powerball player wins $2 million prize in Texas. Where was the lucky ticket sold? | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/state/texas/article292610689.html?tbref=hp | TX0009461337 |
| Rangers notes: Tanner Scheppers out at least first half of season | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/mlb/texas-rangers/article61499622.html | TX0008380603 |
| Rapid development transforms this North Texas city. Neighbors wrestle with the costs | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/article291888510.html | TX0009461337 |
| Republican Tarrant County judge sets vote on election sites while Democrats are away | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/politics-government/election/article292181180.html | TX0009461337 |
| Richland Hills transit foes spew a DEBT! fantasy | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/opinion/editorials/article73201987.html | TX0008380559 |
| Ryan Palmer is all smiles for Byron Nelson celebrity golf tournament | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/golf/article78527362.html | TX0008380549 |
| Say hello to Jasper! Fort Worth Zoo announces second mandrill monkey birth of the year | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article293261539.html | TX0009461337 |
| Silver lining to Arlington traffic stop issue | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/opinion/editorials/article81468707.html | TX0008380536 |
| Smashed Taylor Swift guitar from Texas auction resells at higher price on eBay | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/article293784659.html | TX0009462894 |
| Some of FWISD's middle schools consolidated this year. Here's how one campus is faring | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/education/article292065980.html | TX0009461337 |
| Southlake landscaping company failed to pay $100K in overtime to 38 employees  feds say | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/business/fort-worth/article291884350.html?tbref=hp | TX0009461337 |
| Southwest draws closer to playoff berth with a hard-fought win over Eastern Hills | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/dfwvarsity/article294119844.html | TX0009462894 |
| Spike in some Fort Worth water bills attributed to increased use | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article40540065.html | TX0008380522 |
| Spring's Simone Biles seeks starring role in Olympic gymnastics | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/olympics/article64669167.html | TX0008380569 |
| Springtown routs Carter-Riverside  shuts out second consecutive district opponent | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/dfwvarsity/article293425619.html?tbref=hp | TX0009462894 |
| Syrian families turned themselves in to authorities at Texas-Mexico border | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/state/texas/article45480042.html | TX0008380592 |
| Tarrant County approves early voting sites on college campuses after intense debate | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/politics-government/election/article292306384.html | TX0009461337 |
| Tarrant County extends jail mental health services contract amid heightened scrutiny | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/politics-government/article294026669.html | TX0009462894 |
| Tarrant County hires 3 more attorneys for jailers involved in inmate's death. Here's the cost | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article291883800.html | TX0009461337 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Tarrant County was unfair in ending juvenile justice system contracts CEO says. Why? | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/article292633599.html | TX0009461337 |
| Tarrant DA asks family of woman who died in county jail to withdraw request for autopsy | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/fort-worth/article292205500.html | TX0009461337 |
| Tarrant DA's 15-year deal for murderer accused of killing witness is 'a joke' cop says | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/crime/article293027639.html | TX0009461337 |
| TCU 'superhero ' Micah Ahern  dies after battle with cancer | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article92516582.html | TX0008380517 |
| Ted Cruz-Colin Allred debate: Candidates spar in closely watched Texas race for US Senate | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/politics-government/state-politics/article294019169.html | TX0009462894 |
| Teen accused of stalking 16-year-old girl shoots and kills her stepdad  Texas cops say | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/state/texas/article294260634.html | TX0009462894 |
| Texas Attorney General supports protests against transgender guidelines in Fort Worth | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article77931127.html | TX0008380549 |
| Texas districts should oppose truancy choices of 'school or jail' | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/opinion/opn-columns-blogs/bud-kennedy/article18724023.html | TX0008256370 |
| Texas economic boom about to lose lots of sizzle | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/business/biz-columns-blogs/baker-ahles-kaskovich/article55066195.html | TX0008380510 |
| The Dallas Cowboys can either figure it out or let frustration snowball into an off-the-rails season | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/sports/nfl/dallas-cowboys/article294621544.html | TX0009462894 |
| The first F-35A stealth fighter plane built for Japan was rolled out Friday at Fort Worth's massive Lockheed Martin plant. | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/business/article103740161.html | TX0008382146 |
| These Fort Worth ISD preschoolers are going to school at community child care centers. Why? | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/education/article292801434.html | TX0009461337 |
| Tiny Fort Worth YMLA set to play its first year of varsity football in Class 5A | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article95101512.html | TX0008382135 |
| Trophy Club Byron Nelson gets a must win over Keller Timber Creek to stay in playoff hunt | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/sports/dfwvarsity/article293425399.html | TX0009462894 |
| Two Arlington school board incumbents lose seats | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/politics-government/election/article20609763.html | TX0008256395 |
| Two pit bulls kill poodle in Fort Worth: police | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article100138847.html | TX0008382146 |
| U.S. House speaker heads to North Texas to help with upcoming March primary | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/politics-government/state-politics/politex-blog/article55084805.html | TX0008380510 |
| Vintage Fort Worth-built B-58 Bomber headed to California museum | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article79617552.html | TX0008380549 |
| Virtual reality, blinking robots: See inside TCU's new medical school building on Rosedale | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/business/fort-worth/article292447129.html | TX0009461337 |
| We need to do something immediately': FWISD interim chief sounds alarm on academics | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/education/article294386044.html?tbref=hp | TX0009462894 |
| West Seventh Street bridge could get multicolored LED lights | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article82114237.html | TX0008380536 |
| West side developments to take on The River District name | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/news/business/article71840162.html | TX0008380559 |
| What to watch for in Harris-Trump debate: Both will try this classic political move | Opinion | Fort Worth Star-Telegram | McClatchy | https://www.star-telegram.com/opinion/ryanjrusak/article292204290.html | TX0009461337 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| What's a real Buffalo wing like? The New York original opens in Texas near AT&T Stadium | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article292793174.html | TX0009461337 |
| What's new at Cattlemen's  and 30 more places to celebrate Texas Chicken-Fried Steak Day | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article294223744.html | TX0009462894 |
| When seeking public records  know rights and responsibilities | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/opinion/opn-columns-blogs/other-voices/article44309268.html | TX0008380592 |
| Which Texas Schools are rumored to be joining the new Pac-12? | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/article293072354.html | TX0009461337 |
| Who won the Harris-Trump debate? From 'Run  Spot  Run' to a wild claim on immigrants | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/opinion/ryanjrusak/article292246815.html | TX0009461337 |
| Why Dallas Cowboys aren't showing interest in future Hall of Fame receiver Davante Adams | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/nfl/dallas-cowboys/article293365414.html | TX0009462894 |
| Why Sonny Dykes compared UCF's KJ Jefferson to Cam Newton | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/college/big-12/texas-christian-university/article292246210.html | TX0009461337 |
| Why the blowout loss to SMU was the worst of coach Sonny Dykes' tenure at TCU | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/college/big-12/texas-christian-university/article292734894.html?tbref=hp | TX0009461337 |
| Why the timing and rhythm between Dallas' Dak Prescott and CeeDee Lamb is a work in progress | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/nfl/dallas-cowboys/article292372219.html | TX0009461337 |
| Wolves have perfect start to 2015 | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/mansfield-news-mirror/mnm-sports/article6070023.html | TX0008256459 |
| Yes  Texans still line up in Fort Worth for Luby's turkey  'square fish' or a LuAnn | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/entertainment/restaurants/eats-beat/article294742599.html | TX0009462894 |
| Young athlete with cerebral palsy: 'You're going to see me on ESPN' | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/news/local/community/fort-worth/article83223217.html | TX0008380536 |
| Yu Darvish scratched from Monday start for Rangers | *Fort Worth Star-Telegram* | McClatchy | https://www.star-telegram.com/sports/mlb/texas-rangers/article83278672.html | TX0008380536 |
| 'Really fat' bear 'takes the cake' of fat bears in CO — and 'probably ate the cake' too | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/nation-world/national/article294195399.html?tbref=hp | TX0009464969 |
| 'Working to bring her home': Boise 16-year-old located in Houston. One suspect arrested | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/local/crime/article294026944.html | TX0009464969 |
| "My superpower": Here's how KTVB's anchors work on engaging this Idaho community | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article293385419.html | TX0009464969 |
| $600,000 upgrades to Eagle High's stadium still not finished threatening track season | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/sports/high-school/article194296704.html | TX0008636374 |
| 10 people could solve' the dog poop problem in Boise Foothills one volunteer says | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/outdoors/playing-outdoors/article140255508.html | TX0008420569 |
| 5 takeaways: Idaho's upside-down primary election results | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/politics-government/state-politics/article78561382.html | TX0008323233 |
| 70 days in the wilderness: Idaho couple explores Central Idaho with llamas | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/outdoors/hiking/article181815626.html | TX0008491797 |
| A 'difficult business': What the stock market says about the Albertsons-Kroger merger | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/business/article293264019.html | TX0009464969 |
| A Boise native won $1 million from 'Survivor.' But he isn't quitting his day job. | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/local/article194284474.html | TX0008636374 |
| A Boise-area french-fry maker slashes jobs and leaves potatoes unused. This is why | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/business/article293388154.html | TX0009464969 |
| A century ago  the circus was part of every Idahoan's childhood | *Idaho Statesman* | McClatchy | https://www.idahostatesman.com/news/northwest/idaho/history/article181421961.html | TX0008491797 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| A late-night move is likely for the giant sequoia at St. Luke's | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/article156018009.html | TX0008468440 |
| A longtime Boise politician lost her seat on ACHD's board. Now she's taking on the winner | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/politics-government/election/article291936350.html | TX0009467115 |
| A spike in youth suicides? That's not the Boise area's only worrying mental health metric | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article291664365.html | TX0009467115 |
| Able to finish ' Boise State puts away pesky Rainbow Warriors behind Jeanty' defense | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article293897014.html | TX0009464969 |
| Adams sheriff candidate decided to run before rancher's shooting | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/politics-government/election/article72307832.html | TX0008476654 |
| After a fire in historic downtown Boise building this month  police identify suspects | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/crime/article294742249.html | TX0009464969 |
| Airport Inn owner puts Boise on notice of potential lawsuit alleging 'unlawful' eviction | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article291303375.html | TX0009467115 |
| Alaska Airlines acquires Hawaiian Airlines. What it could mean for the Boise Airport | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article292701234.html | TX0009467115 |
| Amazon's new same-day delivery site can deliver packages to the Boise area in just 5 hours | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article293635274.html | TX0009464969 |
| As CVS readies to replace low-cost apartments  at least one resident vows not to leave | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/article186792973.html | TX0008565680 |
| Before sewer systems were built  the best of Idaho hotels were primitive | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/article69664702.html | TX0008476654 |
| Bigger every year': Now at home in September  Boise Pride is back. Here are the plans | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article292388989.html | TX0009467115 |
| Boise bridge closure slows business south of the river | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article58097018.html | TX0008273666 |
| Boise man charged with soliciting murder  hate crimes as part of 'Terrorgram' group | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/crime/article292192715.html | TX0009467115 |
| Boise man who urged others to 'go down' shooting had gun when arrested in 'Terrorgram' case | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/crime/article292270095.html | TX0009467115 |
| Boise parodied 'fatbergs' in the sewers. But for neighboring Garden City  it's no joke | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article293599754.html | TX0009464969 |
| Boise River level to be near post-Lucky Peak record flow by Friday | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article153803209.html | TX0008468440 |
| Boise State backs Madsen as starting QB. Here's how pass game needs to improve | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article292590644.html | TX0009467115 |
| Boise State canceled on volleyball team with trans player. That school asked for money | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/article294129769.html | TX0009464969 |
| Boise State cross country team earns historic finish | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/article185497403.html | TX0008565680 |
| Boise State earns its best AP Top 25 spot in half a decade. See the full rankings | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article293565559.html | TX0009464969 |
| Boise State favored by 6 TDs in home opener. Who's Portland State and what can fans expect? | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article292701874.html | TX0009467115 |
| Boise State football falls slightly in AP Top 25 after bye week. See the full poll here | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article294260974.html | TX0009464969 |
| Boise State football jumps a couple of spots in Top 25 poll after crucial win at UNLV | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article294619734.html | TX0009464969 |
| Boise State football report card: Grading the Broncos' overtime win at Colorado State | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article184283943.html | TX0008565680 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Boise State football: Blowout on the bayou | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article99904107.html | TX0008345588 |
| Boise State football's Mr. Right: Weaver sets example for the Broncos | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article99206252.html | TX0008345588 |
| Boise State has two receivers seeing bulk of passes. Will Broncos get others involved? | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article292761349.html | TX0009467115 |
| Boise State jumps in AP Top 25 rankings. It's the best Broncos ranking since 2020. See where | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article293222354.html | TX0009467115 |
| Boise State keeps sitting Jeanty in blowouts. How does that affect his Heisman campaign? | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article293742359.html | TX0009464969 |
| Boise State offering 'verified resale' tickets for Washington State game. How do they work? | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article292937884.html | TX0009467115 |
| Boise State rises in AP Poll again  earning best ranking since 2019. See full rankings here | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article293911699.html | TX0009464969 |
| Boise State showed it can play with the big boys at Oregon. Should Broncos be in Top 25? | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article292209940.html | TX0009467115 |
| Boise State transfer looks for a 'few good returns' against former Utah State teammates | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article293439299.html | TX0009464969 |
| Boise State's home opener in doubt due to whooping cough outbreak among Portland State | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article292481894.html | TX0009467115 |
| Boise State's receivers  off to strong start  will need to do more than catch at Oregon | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article291894260.html | TX0009467115 |
| Boise-area family income tops $100K for the first time. What the latest data says | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article292577664.html | TX0009467115 |
| BSU nationalist group delays first meeting after online pushback media reports | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/education/boise-state-university/article128742204.html | TX0008388954 |
| Buffalo Wild Wings opens in Downtown Boise | Idaho Statesman | McClatchy | https://www.idahostatesman.com/entertainment/restaurants/article99326597.html | TX0008345588 |
| Change is coming to downtown Boise's State Street  starting with a new YMCA. What to know | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article294736529.html | TX0009464969 |
| Check fraud charmer: Idaho veteran left trail of lies before American Legion allegations | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/northwest/idaho/article291194880.html | TX0009467115 |
| Chicago hitman's son pleads guilty in 2 Boise County murder cases | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/crime/article83824037.html | TX0008322700 |
| Click,  vroom,  munch: Online grocery shopping arrives in Boise | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article92518702.html | TX0008298873 |
| Confused about Boise recycling? You're not alone. Here are some tips for what goes where | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/environment/article291215580.html | TX0009467115 |
| Confusion and doubt: Did a prominent Idaho developer break agreement over Boise towers? | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article294676639.html | TX0009464969 |
| Could a new sports stadium or convention center be coming to Boise? Maybe. Here's why | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article292447524.html | TX0009467115 |
| Crews close in on full containment of Valley Fire outside Boise. Costs exceed $4 million | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/environment/fires/article294199879.html | TX0009464969 |
| Dangerous intersections  outdated bridges  congestion: ACHD preps for Boise-area growth | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article292990724.html | TX0009467115 |
| Department of Energy's 'forever' contamination sites at INL | Idaho Statesman | McClatchy | https://www.idahostatesman.com/opinion/readers-opinion/article75676767.html | TX0008476654 |
| Driver crashes into famous artwork at Boise's Grove Hotel. Here's what happened  damage | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article293052144.html | TX0009467115 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Drugs in our water 'can cause issues.' Is it a pressing problem for Boise and Idaho? | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/northwest/idaho/article293677074.html | TX0009464969 |
| Eagle High football will lean on strength of its offensive line | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/high-school/prep-football/article95687442.html | TX0008338836 |
| Eagle real estate agent offers free listings to liberals leaving Idaho. Is that allowed? | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article293609094.html | TX0009464969 |
| Earlier nights and an extra hour of sleep: Here's when daylight saving time ends in Idaho | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/northwest/idaho/article292814344.html | TX0009467115 |
| Even Alton Brown loved this Boise restaurant. Grab a bite before it closes next week | Idaho Statesman | McClatchy | https://www.idahostatesman.com/entertainment/ent-columns-blogs/words-deeds/article195293294.html | TX0008636374 |
| Facing Washington State a family affair for Boise State's Rypien | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article101042907.html | TX0008345588 |
| Family Fun: Are Greenbelt detours at Broadway safe for kids? | Idaho Statesman | McClatchy | https://www.idahostatesman.com/outdoors/playing-outdoors/article62008977.html | TX0008273666 |
| Federal judge tossed from Idaho death row prisoner appeal over friendship with prosecutor | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/northwest/idaho/article294124464.html | TX0009464969 |
| Finally! Mountain View football routs Capital for first state championship | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/high-school/prep-football/article115936973.html | TX0008439438 |
| Fire crews 'making steady progress ' slow spread of Boise Foothills blaze overnight | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article293570544.html | TX0009464969 |
| Firing squad chamber priced at $1M as Idaho preps for next execution by lethal injection | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/northwest/idaho/article294177959.html | TX0009464969 |
| Five-way GOP contest for open House seat tops rural Canyon County races | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/politics-government/state-politics/article76403097.html | TX0008323233 |
| Food Notes: Enjoy two nights of Taste 208 festival in Boise | Idaho Statesman | McClatchy | https://www.idahostatesman.com/entertainment/restaurants/article73129887.html | TX0008476654 |
| For Idaho  reaching 60 percent higher-education goal still doable | Idaho Statesman | McClatchy | https://www.idahostatesman.com/opinion/readers-opinion/article74545667.html | TX0008476654 |
| Forbes flip-flops rankings. Boise ain't so great after all | Idaho Statesman | McClatchy | https://www.idahostatesman.com/entertainment/ent-columns-blogs/words-deeds/article155066229.html | TX0008468440 |
| Former Boise State quarterback Kellen Moore leaves Cowboys practice with broken ankle | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/bronco-beat-blog/article93383687.html | TX0008338836 |
| From a sneaky childhood start to NFL dreams  Boise State linebacker's life is football | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article292990604.html | TX0009467115 |
| Game on! Idaho  Montana will renew longtime football rivalry beginning in 2018 | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/article176009611.html | TX0008491777 |
| He built this Lego model of the Mormon Church's new Meridian Temple. You can go see it | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/article179566876.html | TX0008491797 |
| He treated a homeless man to breakfast  then killed him. Man sentenced for Boise murder | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article293076064.html | TX0009467115 |
| He's a top receiver and key blocker. What's Boise State need from Matt Lauter at UNLV? | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article294494614.html | TX0009464969 |
| Here are four places to take the family sliding down the slopes in southern Idaho | Idaho Statesman | McClatchy | https://www.idahostatesman.com/outdoors/recreation/article185980313.html | TX0008565680 |
| Here's how an almost-Bronco and a TV show helped Boise State land Avery Williams | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article172145642.html | TX0008491777 |
| Hispanic Heritage Month: Latina lawmaker  educator on her roots 'personal' legislation | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/politics-government/state-politics/article292443744.html | TX0009467115 |
| Home for health sciences': Idaho State prepares big Meridian expansion. What's coming | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/west-ada/article294319359.html | TX0009464969 |
| How new hotels are changing Downtown Boise | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article180918571.html | TX0008491797 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| How's the mood this week for heavy underdog Boise State? 'Nobody's really worried' | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article291947940.html | TX0009467115 |
| I didn't have anything to protect myself with.' Middleton man recounts recent dog attack | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/article178588411.html | TX0008491797 |
| Idaho death row prisoner seeks clemency review  with support of cold-case victim's family | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/crime/article294373504.html | TX0009464969 |
| Idaho driver's test now asks you about bikes  pedestrians | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article71105862.html | TX0008476654 |
| Idaho is one of the top landing spots for high-earning members of a particular generation | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/northwest/idaho/article291891010.html | TX0009467115 |
| Idaho makes it official: Vandal football will move to Big Sky | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/university-of-idaho/article74425842.html | TX0008476654 |
| Idaho Power found responsible for Valley Fire in Boise Foothills. Here's why | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/environment/fires/article293968624.html | TX0009464969 |
| Idaho teen wins putting title  ties for second overall at Augusta | Idaho Statesman | McClatchy | https://www.idahostatesman.com/outdoors/playing-outdoors/article69722807.html | TX0008476654 |
| Idaho Territory's Gov. Ballard inherited quite a mess in 1866 | Idaho Statesman | McClatchy | https://www.idahostatesman.com/local/article95597167.html | TX0008338836 |
| In the heart of Buckeye country  there's a little bit of Boise State love | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article200596254.html | TX0008634891 |
| It's not about the R or D': In a Boise swing district  Dems want Trump voters' support | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/politics-government/election/article294659204.html | TX0009464969 |
| Judge orders arrest of ex-Ada worker accused of theft from dead | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/crime/article92013812.html | TX0008298873 |
| Kohberger appears in Boise courtroom for first time. New judge weighs trial date change | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/crime/article293043789.html | TX0009467115 |
| Kuna Middle School sets a high goal: Mastery of knowledge | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/education/article73004427.html | TX0008476654 |
| La Niña expected to push colder temperatures  more snow into Idaho this winter | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/weather-news/article294131469.html | TX0009464969 |
| Making a 'sacrifice' to play for Boise State  this player will return to family at Hawaii | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article293802499.html | TX0009464969 |
| Man bikes  hikes to top of four Boise-area peaks in one day | Idaho Statesman | McClatchy | https://www.idahostatesman.com/outdoors/playing-outdoors/article87823322.html | TX0008298873 |
| Man charged in killing of 4 Idaho students booked in Boise jail after secret transport | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/crime/article292516299.html | TX0009467115 |
| Man floating Boise River says he was 'run over' by fire department boat  seeks damages | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article292962414.html | TX0009467115 |
| Man lies about 'kidnapped' teen after truck is stolen  prompting Amber Alert  CO cops say | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/nation-world/national/article294140679.html?bref=hp | TX0009464969 |
| McCall alcohol-free zones were misunderstood. Here's 2017 plan. | Idaho Statesman | McClatchy | https://www.idahostatesman.com/opinion/readers-opinion/article157674809.html | TX0008454807 |
| Men come to the Boise Rescue Mission broken. Some leave with homes  hope — and jobs | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article131167309.html | TX0008378575 |
| Missing Boise student found dead in Treasure Valley lake after extensive search | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article292241875.html?bref=hp | TX0009467115 |
| Mongolian Grill in Downtown Boise not happy about being replaced by The Funky Taco | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article158023969.html | TX0008468440 |
| More crews join fight against 500-acre Pioneer Fire near Idaho City | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/environment/fires/article90497462.html | TX0008298873 |
| Motorcycle driver hospitalized with 'life-threatening' injuries after Boise-area crash | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/traffic/article292295759.html | TX0009467115 |
| Mountain Home man arrested following 130 mph car chase | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/crime/article74150482.html | TX0008476654 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Nampa police investigate 'suspicious death' at state-run treatment center | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/article168514077.html | TX0008547889 |
| National-level golfer captures elusive 6A district crown. Bishop Kelly sweeps 5A titles | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/high-school/article293103554.html | TX0009464969 |
| New businesses are popping up, thanks to Boise's contentious zoning code. How, and where? | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article293492129.html | TX0009464969 |
| New Downtown restaurant and sushi bar will start serving sushi on Monday | Idaho Statesman | McClatchy | https://www.idahostatesman.com/entertainment/ent-columns-blogs/words-deeds/article143346554.html | TX0008403452 |
| No Yellowstone isn't actually about to 'destroy all of mankind' says BSU prof | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/northwest/idaho/article179123806.html | TX0008491797 |
| No you weren't imagining it. Boise really did have unusual weather this summer | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/weather-news/article292177140.html | TX0009467115 |
| No soup for you, Meridian! Colorado chain targets Boise, Garden City for 5 restaurants | Idaho Statesman | McClatchy | https://www.idahostatesman.com/entertainment/restaurants/article292376014.html | TX0009467115 |
| No task too small' approach sparked coaching career for this Boise State assistant | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/college/mountain-west/boise-state-university/boise-state-football/article179644541.html | TX0008491797 |
| No traffic study. School-crowding worries. Meridian OKs another big Ten Mile development | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/west-ada/article293082059.html | TX0009464969 |
| North Idaho senator yells 'go back to where you came from' at Native American candidate | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/politics-government/state-politics/article293444224.html | TX0009464969 |
| Now that Boise's 'blown up,' downtown concert venue opens adjacent sister restaurant, bar | Idaho Statesman | McClatchy | https://www.idahostatesman.com/entertainment/restaurants/article293436594.html?tbref=hp | TX0009464969 |
| Nurse practitioner launches Treasure Valley house call business | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article93374212.html | TX0008338836 |
| Parting is such sweet sorrow: Boise's Shakespeare festival bids adieu to lawn seating | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article293781439.html | TX0009464969 |
| Pedaling or paddling? Flooding inundates parts of Boise River Greenbelt bike path | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/article140549113.html | TX0008420569 |
| Raising Cane's wants to open in Meridian. A neighboring business owner voices concerns | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/west-ada/article294359154.html | TX0009464969 |
| Remember that Garden City motel on stilts? It's getting a stylish new life. What to know | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article292266095.html | TX0009467115 |
| Retiring Boise police chief reflects on department's growth and a 'troubling trend' | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article292646614.html | TX0009467115 |
| Roller coaster' ride takes Idaho native from obscurity to MLB roster in just one year | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/mlb/article292626844.html | TX0009467115 |
| Shocking indictment of Boise terror suspect is a reminder we must stay vigilant | Opinion | Idaho Statesman | McClatchy | https://www.idahostatesman.com/opinion/editorials/article292206115.html | TX0009467115 |
| Starbucks on State Street is moving — but not for the reason you might think | Idaho Statesman | McClatchy | https://www.idahostatesman.com/entertainment/ent-columns-blogs/words-deeds/article198907324.html | TX0008634891 |
| Take a cue from Thoreau slow down and find your pace | Idaho Statesman | McClatchy | https://www.idahostatesman.com/living/religion/article73461782.html | TX0008476654 |
| The Boise area is a growing hot spot for tourists. A new hotel could help the region adapt | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article294484114.html | TX0009464969 |
| The Boise Pride Parade — how far we've come | Idaho Statesman | McClatchy | https://www.idahostatesman.com/living/religion/article157978489.html | TX0008468440 |
| The state says she stole $170K from her employer and spent it on Door Dash. Now this | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/canyon-county/article294542264.html?tbref=hp | TX0009464969 |
| There is a buzz out there': Ahead of Election Day Boise area sets early voting record | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article294185294.html | TX0009464969 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| These affordable apartments are opening soon in Southwest Idaho. Here's what to know | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article293438374.html | TX0009464969 |
| They 'fell in love with Boise.' Now they'll open a new Hyde Park food-and-drink spot | Idaho Statesman | McClatchy | https://www.idahostatesman.com/entertainment/restaurants/article293256249.html | TX0009464969 |
| They broke labor rules. We gave them $8M in farm subsidies and 8 000 foreign workers. | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article182208081.html | TX0008565680 |
| They'd better take it seriously': National Dems send money to these competitive Idaho races | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/politics-government/state-politics/article293108644.html | TX0009467115 |
| Thinking of running that red light in Boise? Soon  you may be caught on camera | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article293365164.html | TX0009464969 |
| This celebrity is 'so happy' after moving from Hollywood to Idaho's 'quiet grandness' | Idaho Statesman | McClatchy | https://www.idahostatesman.com/entertainment/ent-columns-blogs/words-deeds/article292680174.html | TX0009467115 |
| This country star 'appalled' fans last week. He's coming for a major concert  Boise | Idaho Statesman | McClatchy | https://www.idahostatesman.com/entertainment/ent-columns-blogs/words-deeds/article292562804.html | TX0009467115 |
| This Idaho restaurant ranked one of the top Mexican Food Spots during 2024  Yelp says | Idaho Statesman | McClatchy | https://www.idahostatesman.com/living/food-drink/article292931499.html | TX0009467115 |
| This sign made Boiseans laugh and cry for 17 years. Now Garden City wants it 'removed'? | Idaho Statesman | McClatchy | https://www.idahostatesman.com/entertainment/ent-columns-blogs/words-deeds/article293363034.html | TX0009464969 |
| Thomson  Woodings  Sanchez secure Boise City Council wins; open space levy reaffirmed | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/politics-government/election/article183393691.html | TX0008565680 |
| Thrift store shuffle on State Street: Boise nonprofit opening new site with 20% off deal | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article293155524.html | TX0009467115 |
| Timberline's Larry Price retiring to follow his sons' college baseball careers | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/high-school/article71985252.html | TX0008476654 |
| To fight the leftists' lies': Conservative PragerU resources available to Idaho schools | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/education/article294511559.html | TX0009464969 |
| Treasure Valley high school bands compete in annual District III festival at Boise State | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article294558639.html | TX0009464969 |
| Trial vacated for man who helped prisoner escape in ambush at Boise hospital. Here's why | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/crime/article292372789.html | TX0009467115 |
| Trump and Sanders have re-energized Idaho Democrats — to run for city council | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/politics-government/election/article182428096.html | TX0008565680 |
| Trump said at debate that 'we hardly make chips anymore.' What about Micron? And Boise? | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article292324494.html | TX0009467115 |
| Two bike crashes in quick succession on the Boise Greenbelt. Now a possible lawsuit | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article292926719.html | TX0009467115 |
| Two Nampans arrested on meth-trafficking and gun charges | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/article90931762.html | TX0008298873 |
| Unable to 'survive' downtown  this huge Boise restaurant and bar destination will close | Idaho Statesman | McClatchy | https://www.idahostatesman.com/entertainment/restaurants/article294127509.html | TX0009464969 |
| Unforgivable:' Judge sentences Nampa man to prison for severe beating | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/crime/article294369524.html | TX0009464969 |
| University of Idaho dig looks for traces of Boise's military past | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/northwest/idaho/history/article91342742.html | TX0008298873 |
| Unsettling': Treasure Valley teen in custody for allegedly planning gun attack at school | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/crime/article294039159.html | TX0009464969 |
| Update: Ada County deputies fatally shoot armed sex-crime suspect at Boise sports complex | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article294036094.html | TX0009464969 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| UPDATE: Foothills fire burns on the eastern edge of Boise, two schools closed | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/boise/article293473309.html | TX0009464969 |
| Updated: Race to Robie Creek sells out in 10 minutes | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/article60423646.html | TX0008273666 |
| Utah revives public land grab scheme. What it could mean for Idaho | Idaho Statesman | McClatchy | https://www.idahostatesman.com/opinion/opn-columns-blogs/article292753934.html | TX0009467115 |
| Valley kindergartners will get ABC story-mats to promote reading | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/article137573288.html | TX0008420569 |
| Wave of redevelopment along Boise's State Street has a new target downtown. What's next? | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article292922749.html | TX0009467115 |
| We just got too cocky.' Borah puts last year's mistakes in rearview with win over Boise | Idaho Statesman | McClatchy | https://www.idahostatesman.com/sports/high-school/prep-football/article293034979.html | TX0009467115 |
| We need some joy': Hundreds demonstrate at Idaho trans march for Boise Pride Festival | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/politics-government/state-politics/article292425869.html | TX0009467115 |
| What would Proposition 1 do, and what would it not do? Learn about the ballot measure | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/politics-government/state-politics/article293480054.html | TX0009464969 |
| What's that question on your Idaho ballot about noncitizens voting? Learn about the amendment | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/politics-government/election/article294682984.html | TX0009464969 |
| Why did a firm owned by one of the richest women in the U.S. just buy BoDo in Boise? | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/business/article181987376.html | TX0008565680 |
| With U.S. on cusp of WWII  Civilian Pilot Training drew Idahoans to the sky | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/northwest/idaho/history/article198309219.html | TX0008634891 |
| You can't fight city hall? A Caldwell man rallied fellow residents to prove otherwise | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/local/community/canyon-county/article293742504.html | TX0009464969 |
| Young mountain lion given 'second chance at life' is killed by car after release in CA | Idaho Statesman | McClatchy | https://www.idahostatesman.com/news/nation-world/national/article292323124.html?tbref=hp | TX0009467115 |
| 'I have a bomb.' A Key West man robbed a Michigan bank in sandals and a floppy hat  cops say. | Miami Herald | McClatchy | https://www.miamiherald.com/news/local/community/florida-keys/article213310054.html | TX0009461443 |
| 'It's life, man. Mother Nature.' Far inland, they're now refugees from Milton flooding | Miami Herald | McClatchy | https://www.miamiherald.com/news/weather/hurricane/article293811134.html | TX0009467872 |
| A Miami area Publix and Walmart sold Florida Lottery jackpot winners worth $132 000 | Miami Herald | McClatchy | https://www.miamiherald.com/news/lottery/article292170770.html | TX0009461368 |
| A million Floridians would be kicked out under Trump's mass deportation plans  report says | Miami Herald | McClatchy | https://www.miamiherald.com/news/local/immigration/article294768874.html | TX0009467872 |
| A new storm could form in the Caribbean this week. Florida should watch it | Miami Herald | McClatchy | https://www.miamiherald.com/news/weather/hurricane/article293245759.html#campaignName=miami_morning_newsletter | TX0009461368 |
| A pop star is a fan of this Miami sushi place. So they just named a roll in her honor | Miami Herald | McClatchy | https://www.miamiherald.com/miami-com/restaurants/article292434714.html?tbref=hp | TX0009461368 |
| A rush-hour crash has Interstate 95 express lanes shut down in part of Miami-Dade | Miami Herald | McClatchy | https://www.miamiherald.com/news/traffic/article294647734.html | TX0009467872 |
| A St. Thomas University grad had a simple idea: sunscreen made with Black users in mind | Miami Herald | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article292677179.html | TX0009461368 |
| A strip club and a rodent in flour on list of worst restaurant inspections in Miami area | Miami Herald | McClatchy | https://www.miamiherald.com/miami-com/restaurants/article292746574.html?tbref=hp | TX0009461368 |
| A woman was found dead in a Florida ditch 28 years ago. Deputies just made an arrest | Miami Herald | McClatchy | https://www.miamiherald.com/news/state/florida/article291968445.html | TX0009461368 |
| After eventful summer  Heat's Nikola Jovic working to build on last season's growth | Miami Herald | McClatchy | https://www.miamiherald.com/sports/nba/miami-heat/article292969919.html | TX0009461368 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| After resident backlash  Miami Beach decides not to increase parking rates | Miami Herald | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/miami-beach/article293042794.html | TX0009461368 |
| Alleged shooter in killing of high school girl in South Dade  finally stands trial | Miami Herald | McClatchy | https://www.miamiherald.com/news/local/crime/article294291444.html | TX0009467872 |
| Almost 10 million pounds of meat and chicken products recalled. Testing found listeria | Miami Herald | McClatchy | https://www.miamiherald.com/news/recalls/article293701909.html?tbref=hp | TX0009467872 |
| An empty feeling.' At Helene's Florida landfall  few have insurance to help rebuild | Miami Herald | McClatchy | https://www.miamiherald.com/news/weather/hurricane/article293359994.html | TX0009467872 |
| As budget strains grow  Miami-Dade mayor pulls back on future transit funding | Miami Herald | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article291916500.html | TX0009461368 |
| As DR ramps up Haitian deportations  smugglers dump over 100 migrants in Puerto Rico | Miami Herald | McClatchy | https://www.miamiherald.com/news/nation-world/world/americas/haiti/article293437689.html | TX0009467872 |
| As Milton approaches Gulf Coast  experts warn of 'wet and windy' week for South Florida | Miami Herald | McClatchy | https://www.miamiherald.com/news/weather/hurricane/article293563609.html | TX0009467872 |
| Back-to-back hurricanes take toll on Gulf Coast neighborhoods. 'I've looked at Zillow' | Miami Herald | McClatchy | https://www.miamiherald.com/news/weather/hurricane/article293820394.html | TX0009467872 |
| Before rotting body found  state ripped North Miami nursing home for nasty conditions | Miami Herald | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article292063055.html | TX0009461368 |
| Blanche Ely serves notice it is among South Florida's legit state title contenders | Miami Herald | McClatchy | https://www.miamiherald.com/sports/high-school/prep-broward/article291915090.html | TX0009461368 |
| Broward company fired a Hispanic man who reported his boss' racist behavior: lawsuit | Miami Herald | McClatchy | https://www.miamiherald.com/news/business/article293357124.html | TX0009467872 |
| Buckle up  South Florida. Voting begins in Miami-Dade and Broward this week. | Miami Herald | McClatchy | https://www.miamiherald.com/news/politics-government/article292984489.html | TX0009461368 |
| Can you still request a mail ballot in South Florida? Deadline to return? What to know | Miami Herald | McClatchy | https://www.miamiherald.com/news/politics-government/election/voter-guide/article294398379.html | TX0009467872 |
| Cheer on your team at a World Cup watch party in Miami — with David Beckham | Miami Herald | McClatchy | https://www.miamiherald.com/miami-com/news/article226189410.html | TX0009461514 |
| Chicago rapper Lil Durk cuffed in South Florida. He's charged in murder-for-hire plot | Miami Herald | McClatchy | https://www.miamiherald.com/news/local/crime/article294527984.html | TX0009467872 |
| Christmas is canceled  Miami: Santa's Enchanted Forest will not return this year | Miami Herald | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article294347219.html | TX0009467872 |
| College athletes play against NBA stars in this Miami high school gym. Here's why | Miami Herald | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article291508620.html | TX0009461368 |
| Defendants in murder-for-hire case awaited 'a little gift' from Sergio Pino  per recorded call | Miami Herald | McClatchy | https://www.miamiherald.com/news/local/article293412924.html | TX0009467872 |
| Do drivers have to use turn signals? Can you use flashers in rain? What Florida law says | Miami Herald | McClatchy | https://www.miamiherald.com/news/traffic/article292904584.html?tbref=hp | TX0009461368 |
| Dolphins-Titans live blog: Start your gameday here | Miami Herald | McClatchy | https://www.miamiherald.com/sports/nfl/miami-dolphins/article293227279.html | TX0009461368 |
| Dominant Westminster Christian volleyball advances to sixth consecutive state final four | Miami Herald | McClatchy | https://www.miamiherald.com/sports/high-school/article294652844.html | TX0009467872 |
| Downtown Miami  Brickell  Edgewater owners luck out on tax hike proposal. Here's why | Miami Herald | McClatchy | https://www.miamiherald.com/news/business/real-estate-news/article293041309.html?tbref=hp | TX0009461368 |
| Drake had almost $1 million to spend on a music video. He gave it all to Miami | Miami Herald | McClatchy | https://www.miamiherald.com/miami-com/news/article226188775.html | TX0009464527 |
| Eight takeaways regarding FIU football heading into its matchup vs. Monmouth | Miami Herald | McClatchy | https://www.miamiherald.com/sports/college/conference-usa/florida-international-university/article292670749.html?tbref=hp | TX0009461368 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Ex-Miami-Dade prison guard pleads guilty to loan fraud, put thousands in brokerage account | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/crime/article293649739.html | TX0009467872 |
| Ex-official from Ecuador laundered millions in bribes in Miami. He just got 10 years | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/crime/article293322704.html | TX0009467872 |
| Examining the difficult decision looming on Heat's Winslow | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/spt-columns-blogs/barry-jackson/article214854375.html | TX0009461440 |
| Federal report on Surfside collapse won't be released until 2026. What's taking so long? | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article292614759.html | TX0009461368 |
| Fiery motorcycle crash on bridge sends biker flying into Florida bay  cops say | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/state/florida/article294288304.html?tbref=hp | TX0009467872 |
| Fish on the bike trail? Flooding a fact of life at popular Shark Valley in the Everglades | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/environment/article292586759.html | TX0009461368 |
| FIU football has improved under Davis  but loss to Miami shows it still has work to do | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/college/conference-usa/florida-international-university/article218820185.html | TX0009464693 |
| FIU football set for home opener vs. Central Michigan at newly named Pitbull Stadium | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/college/conference-usa/florida-international-university/article291971620.html | TX0009461368 |
| Five Florida Panthers questions that need to be answered during training camp | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/nhl/florida-panthers/article292535429.html | TX0009461368 |
| Florida falls short on EV chargers. So why is state sitting on millions to install them? | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article291655460.html | TX0009461368 |
| Forecasters are tracking a potential storm that could form in the Caribbean this week | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/weather/hurricane/article294646994.html | TX0009467872 |
| Forecasters are watching a potential new system that could approach the Caribbean | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/weather/hurricane/article293936794.html | TX0009467872 |
| Former Latin American presidents propose a common front against the Venezuelan regime | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/nation-world/world/americas/venezuela/article293997469.html | TX0009467872 |
| Fort Myers Beach spared the worst of Milton. But some still ponder moving on | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/weather/hurricane/article293807209.html | TX0009467872 |
| Free prison call program rewarded good behavior  cost taxpayers zero. DeSantis killed it | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/state/florida/article293256559.html | TX0009467872 |
| Gas prices are sliding in Florida. Will that last? See what you're paying at the pump | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/business/article293587899.html?tbref=hp | TX0009467872 |
| Gas prices in Florida just plunged by double digits. See the cost in Miami  other cities | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/business/article292141245.html?tbref=hp | TX0009461368 |
| Happy days have returned to FIU football following conference win over Louisiana Tech | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/college/conference-usa/florida-international-university/article293252634.html | TX0009461368 |
| He told his son not to eat all the Cheez-Its. Violence ensued  cops say | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/state/florida/article212333014.html | TX0009461437 |
| Heat adding former first-round pick Nassir Little. What it means for roster and cap crunch | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/nba/miami-heat/article292942154.html | TX0009461368 |
| Helene  now Milton delivering devastating storm surge. Will Florida ever build for it? | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/environment/climate-change/article293608264.html | TX0009467872 |
| Here's why people in Florida should start thinking about their holiday travel now | *Miami Herald* | McClatchy | https://www.miamiherald.com/living/travel/article292101165.html | TX0009461368 |
| His New York restaurant earned two Michelin stars. Now this chef is opening a spot in Coral Gables | *Miami Herald* | McClatchy | https://www.miamiherald.com/miami-com/restaurants/article293997424.html | TX0009467872 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| How does Jaime Jaquez Jr. see his role evolving for Heat? Jaquez breaks down productive offseason | Miami Herald | McClatchy | https://www.miamiherald.com/sports/nba/miami-heat/article292333294.html | TX0009461368 |
| How Pan Am's biggest fans are keeping the airline's spirit alive. 'Miami was everything' | Miami Herald | McClatchy | https://www.miamiherald.com/living/travel/article292245355.html?tbref=hp | TX0009461368 |
| How satisfied are travelers with the Miami and FLL airports? There are some issues | Miami Herald | McClatchy | https://www.miamiherald.com/living/travel/article292633469.html | TX0009461368 |
| How strong can Cat 5 Milton get? This hurricane may approach the maximum intensity | Miami Herald | McClatchy | https://www.miamiherald.com/news/weather/hurricane/article293604224.html | TX0009467872 |
| Hurricane Milton brought a shocking deluge. The reason why doesn't bode well for Florida | Miami Herald | McClatchy | https://www.miamiherald.com/news/local/environment/climate-change/article294135049.html | TX0009467872 |
| Hurricanes book another marquee opener  schedule something they haven't in 60-plus years | Miami Herald | McClatchy | https://www.miamiherald.com/sports/college/acc/university-of-miami/article294023644.html | TX0009467872 |
| Immigrant workers who are building South Florida fight for better pay, work conditions | Miami Herald | McClatchy | https://www.miamiherald.com/news/local/immigration/article293785829.html | TX0009467872 |
| In a 911 call  a man admitted to shooting a woman inside of Kendall home  police say | Miami Herald | McClatchy | https://www.miamiherald.com/news/local/crime/article294627864.html | TX0009467872 |
| In her Miami-Dade rematch with Regalado  Lerner faces a new challenge: incumbent money | Miami Herald | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article294419419.html | TX0009467872 |
| Inter Miami forward Luis Suarez blasts Uruguay coach Marcelo Bielsa for team culture | Miami Herald | McClatchy | https://www.miamiherald.com/sports/mls/inter-miami/article293469719.html | TX0009467872 |
| Is your Florida flight or cruise affected by Helene? A major airport will shut down | Miami Herald | McClatchy | https://www.miamiherald.com/living/travel/article292993524.html | TX0009461368 |
| Israeli broker pleads guilty to using Miami as hub for shipping aircraft parts to Russia | Miami Herald | McClatchy | https://www.miamiherald.com/news/local/article292258570.html | TX0009461368 |
| It cooks 700 meals a day and makes a mean chicken teriyaki. Meet your new robot chef | Miami Herald | McClatchy | https://www.miamiherald.com/miami-com/restaurants/article291558245.html | TX0009461368 |
| It's now illegal to sleep in public in Florida. What happens to Miami's homeless? | Miami Herald | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article292253205.html#campaignName=miami_morning_newsletter | TX0009467872 |
| Jimmy Butler addresses contract, Riley comments, availability issue and where he stands | Miami Herald | McClatchy | https://www.miamiherald.com/sports/nba/miami-heat/article293170789.html#campaignName=miami_morning_newsletter | TX0009461368 |
| Judge decides again to detain Florida husband accused of kidnapping wife missing in Spain | Miami Herald | McClatchy | https://www.miamiherald.com/news/local/community/broward/article292194410.html | TX0009461368 |
| Kelly: Tua isn't a superhero, so let's not expect him to be in his return | Miami Herald | McClatchy | https://www.miamiherald.com/sports/spt-columns-blogs/omar-kelly/article294288294.html | TX0009467872 |
| Key Biscayne teen Benja Cremaschi signs Inter Miami contract extension through 2027 | Miami Herald | McClatchy | https://www.miamiherald.com/sports/mls/inter-miami/article292540054.html | TX0009461368 |
| King tides are coming  South Florida. They might bring record-breaking street flooding | Miami Herald | McClatchy | https://www.miamiherald.com/news/local/environment/article293991589.html | TX0009467872 |
| Late-night shooting in Miami-Dade leaves one man dead  police say | Miami Herald | McClatchy | https://www.miamiherald.com/news/local/crime/article292286894.html | TX0009461368 |
| Linebacker Travion Barnes a bright spot for FIU football amid rough start | Miami Herald | McClatchy | https://www.miamiherald.com/sports/college/conference-usa/florida-international-university/article293073234.html | TX0009461368 |
| Lionel Messi  Inter Miami teammates make children's wishes come true with special visit | Miami Herald | McClatchy | https://www.miamiherald.com/sports/mls/inter-miami/article293057724.html | TX0009461368 |
| Lionel Messi scores twice, Inter Miami beats Columbus Crew 3-2, wins Supporters' Shield | Miami Herald | McClatchy | https://www.miamiherald.com/sports/mls/inter-miami/article293398904.html | TX0009467872 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Listeria recall of chicken hits Publix Target Amazon Kroger Albertsons and others | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/recalls/article293905629.html | TX0009467872 |
| Marco Rubio asks VA to investigate Miami facility over HIV testing discrepancies | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article204405184.html | TX0009464697 |
| Mass shooting coincides with a rise in racism homophobia and anti-Semitism | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/news-columns-blogs/andres-oppenheimer/article201803929.html | TX0009453301 |
| Matthew Tkachuk making sure former teammate Johnny Gaudreau's 'memory will go on forever' | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/nhl/florida-panthers/article292690459.html | TX0009461368 |
| McDaniel, Dolphins players, medical experts react to Tagovailoa's concussion | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/nfl/miami-dolphins/article291127805.html?bref=hp | TX0009461368 |
| McDaniel: 'We get what we deserve.' Tagovailoa reacts to return. Coaching moves backfire | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/nfl/miami-dolphins/article293500859.html | TX0009467872 |
| Mexico's new president's popularity is at an all-time high. But how long will the honeymoon last? | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/news-columns-blogs/andres-oppenheimer/article226200895.html | TX0009461438 |
| Miami Beach proposes new sanitation police spending in budget. Here are the highlights | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/miami-beach/article292199140.html?tbref=hp | TX0009461368 |
| Miami chef Niven Patel to open Miami Beach restaurant with upscale tropical cuisine | *Miami Herald* | McClatchy | https://www.miamiherald.com/miami-com/restaurants/article291196920.html?tbref=hp | TX0009467872 |
| Miami Dolphins radio critic loses job. And two Fins players deal with change in role | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/spt-columns-blogs/barry-jackson/article221560000.html | TX0009464691 |
| Miami Herald's 'Fight Club' series about juvenile prison abuses named Pulitzer finalist | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article209052374.html | TX0009461439 |
| Miami Hurricanes tight ends a 'dynamic group ' putting up results early | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/college/acc/university-of-miami/article292535324.html | TX0009461368 |
| Miami-Dade celebrates immigrants connects them to resources amid harsh political climate | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/immigration/article292624164.html | TX0009461368 |
| Miami-Dade commissioners 'kick the can' on incinerator site, won't decide until November | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article292516894.html | TX0009461368 |
| Miami-Dade elections worker fired after ballots fell off a truck. Passing car found them | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article294708189.html | TX0009467872 |
| Miami-Dade teacher arrested for possession of child porn after cyber tip police say | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/crime/article291947910.html | TX0009461368 |
| Miami-Dade teachers vote to keep their union. This right-wing group vows to bust it | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/education/article294430484.html | TX0009467872 |
| Miami-Dade's two sheriff candidates both criticize officer conduct in Tyreek Hill video | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article292234255.html | TX0009461368 |
| Months after dramatic raid, Diddy indicted in connection to sex trafficking probe | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/crime/article292599389.html | TX0009461368 |
| More than 'beads and feathers': Miami Carnival celebrates 40 years of Caribbean culture | *Miami Herald* | McClatchy | https://www.miamiherald.com/entertainment/article293629189.html | TX0009467872 |
| More than 40 Cubans arrive in the Florida Keys on migrant boat Border Patrol says | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/florida-keys/article292610674.html | TX0009461368 |
| Most Miami-Dade budget cuts didn't last: $12.7B plan passes with restored spending | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article292774174.html | TX0009461368 |
| Mysterious holes are now 'a common sight' on Florida riverbanks. What's causing it? | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/state/florida/article294284644.html?tbref=hp | TX0009467872 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Nosek's injury keeping him out 'weeks  not days.' Who might replace him in Panthers lineup? | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/nhl/florida-panthers/article292985499.html | TX0009461368 |
| Offense that's not good enough.' Huntley remains Dolphins starting QB as team searches for answers | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/nfl/miami-dolphins/article293227504.html | TX0009467872 |
| Panthers' Sergei Bobrovsky earns 400th career win — his latest moment in a career full of them | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/nhl/florida-panthers/article294093874.html | TX0009467872 |
| Police investigating man's claim that Florida legislator drugged, raped him in 2003 | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/politics-government/state-politics/article294505709.html | TX0009467872 |
| Pompeo demands that Maduro leave Venezuela amid the 'horror and tragedy' | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/nation-world/world/americas/venezuela/article229201829.html | TX0009464763 |
| Ransom Everglades wins volleyball event. Plus Palmer Trinity golfer Danielle Hernandez and more | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/high-school/article292518499.html?tbref=hp | TX0009461368 |
| Republican operative admits paying Artiles for opo research on trial's first day | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/crime/article292674664.html | TX0009461368 |
| Roses are for suckers. Here's how to send croquetas for a truly Miami Valentine's Day | *Miami Herald* | McClatchy | https://www.miamiherald.com/miami-com/article225408835.html | TX0009461444 |
| South Florida's Q Link and CEO plead guilty to swindling U.S. telecom program for poor | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/article294022919.html | TX0009467872 |
| Stranded boat captain survives Hurricane Milton's fury off Florida's coast: officials | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/weather/hurricane/article293808559.html | TX0009467872 |
| Street parking in South Beach set to jump to $6 per hour. Resident rates will double | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/miami-beach/article292753164.html | TX0009461368 |
| Suicidal mom stabs her 2-year-old boy to death — then herself police say | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article198366564.html | TX0009461445 |
| Superyachts and high end restaurants: Fort Lauderdale unveils new $130 million marina | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/broward/article294725894.html | TX0009467872 |
| The Bills have dominated the Dolphins in recent years. Miami wants to change the narrative | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/nfl/miami-dolphins/article292234435.html | TX0009461368 |
| The Dolphins' running game doesn't look as explosive as 2023. What happened? | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/nfl/miami-dolphins/article292964204.html | TX0009461368 |
| The latest on Jalen Rivers. And Mario Cristobal talks impact of Miami's freshman class | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/college/acc/university-of-miami/article292148250.html | TX0009461368 |
| The next tropical storm could form in the Atlantic soon. It's headed west  slowly | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/weather/hurricane/article292347084.html | TX0009461368 |
| These nonprofits provide housing to Miami's homeless. New pressures creating new demands | *Miami Herald* | McClatchy | https://www.miamiherald.com/living/helping-others/article293482069.html?tbref=hp | TX0009467872 |
| They created cocktail culture in Miami Beach. Now they're mixing things up in a new spot | *Miami Herald* | McClatchy | https://www.miamiherald.com/miami-com/restaurants/article293307949.html | TX0009467872 |
| This fun new restaurant for wine lovers opened in downtown Miami's Worldcenter | *Miami Herald* | McClatchy | https://www.miamiherald.com/miami-com/restaurants/article291989090.html?tbref=hp | TX0009461368 |
| This glam Italian restaurant draws the famous in London. Now  it's open in Wynwood | *Miami Herald* | McClatchy | https://www.miamiherald.com/miami-com/restaurants/article293141674.html#campaignName=miami_morning_newsletter | TX0009467872 |
| This is why Hard Rock Stadium will have to change its name for the 2026 World Cup | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/fifa-world-cup/article293348814.html | TX0009467872 |
| This new luxury spot in Miami Beach could be the most exclusive night out ever | *Miami Herald* | McClatchy | https://www.miamiherald.com/miami-com/restaurants/article294372789.html | TX0009467872 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Two Florida Lottery tickets worth $1 million and $2 million were bought in Miami-Dade | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/lottery/article294401019.html | TX0009467872 |
| UM lands four-star center Ben Ahmed 6-9 and 300 lb. Nigeria native. Here's what he said | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/college/acc/university-of-miami/article293798374.html | TX0009467872 |
| Unconscious' woman was molested by rescuer working in ambulance Florida cops say | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/state/florida/article292406804.html?tbref=hp | TX0009461368 |
| Veteran pretending to be paralyzed got $750K in disability — but he could walk feds say | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/nation-world/national/article294130614.html?tbref=hp | TX0009467872 |
| Vote delayed on potential subsidy boost for stalled American Dream Miami mega-mall | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/article292351634.html | TX0009461368 |
| VP debate moderators cut microphones as Vance Walz discuss Springfield Haitian claims | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/politics-government/article293305524.html | TX0009467872 |
| What's happened to the prehistoric finds dug up at high-rise Brickell construction site? | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/community/miami-dade/brickell/article291888535.html | TX0009461368 |
| While FIU struggles to stay afloat with NIL Florida Atlantic shows promise | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/college/conference-usa/florida-international-university/article291951625.html | TX0009461368 |
| With some starters out FIU football facing major challenge at Liberty | *Miami Herald* | McClatchy | https://www.miamiherald.com/sports/college/conference-usa/florida-international-university/article293570009.html | TX0009467872 |
| Woman hospitalized after being stabbed in Hollywood police say | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/crime/article292347804.html | TX0009461368 |
| Woman in 'critical condition' after being found shot on I-195 in Miami Beach police say | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/crime/article292227350.html | TX0009461368 |
| Woman was found shot multiple times on I-195 in Miami Beach. Cops have made an arrest | *Miami Herald* | McClatchy | https://www.miamiherald.com/news/local/crime/article293376314.html | TX0009467872 |
| 'Carpetbagging' accusations have a long history in Long Island's 1st Congressional District | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/elections/nick-lalota-john-avlon-congress-x155cwuz | TX0009458785 |
| 'La Diablita' sentenced to 50 years for luring 4 youths to hacking deaths in Central Islip park | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/la-diablita-central-islip-park-murders-sentence-leniz-escobar-hahp0cdh | TX0009458785 |
| 'Matilda ' 'Ring of Fire ' among Theatre Three's new season | *Newsday* | Newsday | https://www.newsday.com/entertainment/theater/theatre-three-new-season-u063j400 | TX0009444994 |
| #MeToo forum urges help healing for sexual assault survivors | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/stony-brook-me-too-founder-n96637 | TX0008587202 |
| #MeToo founder Tarana Burke headlines event at Stony Brook U. | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/metoo-tarana-burke-stony-brook-university-x94008 | TX0008587202 |
| $500,000 secured for Long Island Sound environmental projects in New York | *Newsday* | Newsday | https://www.newsday.com/long-island/long-island-sound-environment-new-york-connecticut-i41764 | TX0008804731 |
| 1 in 6 recruiters hesitant of hiring Gen Z but those who work with college students see cultural differences | *Newsday* | Newsday | https://www.newsday.com/business/college-gen-z-workers-eavx0tee | TX0009458785 |
| 2 men stabbed 1 fatally at house party in Huntington Station | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/fatal-stabbing-huntington-station-vpnjalq1 | TX0009458785 |
| 2025 Ryder Cup at Bethpage Black begins one year from Thursday | *Newsday* | Newsday | https://www.newsday.com/sports/golf/ryder-cup-bethpage-black-vfvx57jc | TX0009444994 |
| 3 takeaways from Mets' NL Wild Card Series victory over Brewers | *Newsday* | Newsday | https://www.newsday.com/sports/baseball/mets/mets-brewers-nl-wild-card-takeaways-ue1q7uut | TX0009458785 |
| 46 LI students are named Regeneron Scholars in prestigious contest | *Newsday* | Newsday | https://www.newsday.com/long-island/education/regeneron-science-talent-search-h71162 | TX0008587202 |
| 5 Long Island diners that have turned into other restaurants | *Newsday* | Newsday | https://www.newsday.com/lifestyle/restaurants/long-island-diner-restaurants-gvjr0ua3 | TX0009458785 |
| 5 takeaways from hurricanes Helene and Milton and what it all means for Long Island | *Newsday* | Newsday | https://www.newsday.com/long-island/environment/hurricane-milton-helene-hvlv241e | TX0009458785 |
| 7 competitive NYS races could sway balance in House | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/congress-election-obo0s29j | TX0009458785 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| 9/11 ceremony at World Trade Center memorial: A solemn tradition returns today | Newsday | Newsday | https://www.newsday.com/news/new-york/sept-11-ceremony-world-trade-center-wdq45f2z | TX0009444994 |
| A sea change for Montauk menus  as fishing families work to cut out the middlemen | Newsday | Newsday | https://www.newsday.com/long-island/towns/montauk-chefs-dish-xnbkxvt8 | TX0009458785 |
| Aaron Jaffee, Brandon Weiss lead Jericho past Manhasset in Nassau A-II | Newsday | Newsday | https://www.newsday.com/sports/high-school/boys-basketball/jaffee-weiss-jericho-manhasset-mastando-o04907 | TX0008795025 |
| Aaron Judge might be the ultimate call at first base | Newsday | Newsday | https://www.newsday.com/sports/columnists/david-lennon/aaron-judge-might-be-the-ultimate-call-at-first-base-i77068 | TX0008473251 & TX0008473173 |
| Adam Gase-Peyton Manning connection scored points in Jets' selection process | Newsday | Newsday | https://www.newsday.com/sports/columnists/bob-glauber/jets-adam-gase-peyton-manning-applenews-x10059 | TX0008795025 |
| After her son went missing 4 years ago  mom finds closure | Newsday | Newsday | https://www.newsday.com/long-island/nassau/missing-man-hart-island-m08729 | TX0008831692 |
| AG Jeff Sessions cites MS-13 on LI in announcing gang crackdown | Newsday | Newsday | https://www.newsday.com/news/nation/ag-jeff-sessions-cites-ms-13-on-li-in-announcing-gang-crackdown-f68891 | TX0008447279 & TX0008447262 |
| Air Industries sells its AMK subsidiary for up to $6 million | Newsday | Newsday | https://www.newsday.com/business/air-industries-sells-its-amk-subsidiary-for-up-to-6-million-x37800 | TX0008433809 & TX0008433770 |
| Al Leiter won't return to YES Network as analyst | Newsday | Newsday | https://www.newsday.com/sports/media/al-leiter-yes-network-f28445 | TX0008795025 |
| Algae that causes brown tide blooms again in Long Island bays | Newsday | Newsday | https://www.newsday.com/long-island/suffolk/algae-that-causes-brown-tide-blooms-again-in-long-island-bays-p91217# | TX0008510300 & TX0008510361 |
| Algal blooms  oxygen-depleted zones affected Long Island waters in 2024  report says | Newsday | Newsday | https://www.newsday.com/long-island/environment/algal-blooms-report-df9k671z | TX0009458785 |
| All I can do is pray': LI mom mourns son  7  boy's father killed in crash | Newsday | Newsday | https://www.newsday.com/long-island/nassau/carmello-carter-troy-carter-car-crash-new-rochelle-long-island-c46320 | TX0009079013 |
| All William Floyd schools to get metal detectors  officials say | Newsday | Newsday | https://www.newsday.com/long-island/education/william-floyd-handgun-metal-detectors-ncvevfuy | TX0009458785 |
| Almost 60% of Suffolk CPS workers had caseloads above standards set after Thomas Valva's death | Newsday | Newsday | https://www.newsday.com/long-island/politics/thomas-valva-suffolk-cps-caseloads-qj2hse8s | TX0009160860 |
| Amazon Fresh supermarkets to resume opening, including 2 on LI | Newsday | Newsday | https://www.newsday.com/business/amazon-fresh-east-setauket-plainview-r0ckjynt | TX0009444994 |
| Amazon's office policy sparks questions over employee retention and productivity | Newsday | Newsday | https://www.newsday.com/business/work-office-remote-bjqdcpv3 | TX0009444994 |
| Amos Goodman  former party chairman  arraigned on forgery charges | Newsday | Newsday | https://www.newsday.com/long-island/crime/forged-petitions-arraignment-sini-s75434 | TX0008804731 |
| Ann Marie Drago sentenced to 9 months in jail in death of anti-gang activist Evelyn Rodriguez | Newsday | Newsday | https://www.newsday.com/long-island/crime/evelyn-rodriguez-death-drago-sentencing-s89831 | TX0008960623 |
| Anthony Beauvillier  Mathew Barzal hoping to make impact with Islanders | Newsday | Newsday | https://www.newsday.com/sports/hockey/islanders/anthony-beauvillier-mathew-barzal-hoping-to-make-impact-with-islanders-l80287 | TX0008496701 & TX0008496692 |
| Applied DNA to track legal cannabis using DNA  blockchain | Newsday | Newsday | https://www.newsday.com/business/applied-dna-cannabis-blockchain-tracking-w02728 | TX0008587202 |
| Arrests made in rash of East End fatal overdoses  Suffolk County District Attorney says | Newsday | Newsday | https://www.newsday.com/long-island/crime/drugs-fatal-overdoses-suffolk-county-h93557 | TX0009054049 |
| Artificial intelligence in schools: More teachers are cautiously on board and using it themselves | Newsday | Newsday | https://www.newsday.com/long-island/education/artificial-intelligence-schools-teachers-go128lgn | TX0009444994 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Athletic officials to discuss safety guidelines after tragedy | *Newsday* | Newsday | https://www.newsday.com/sports/athletic-officials-to-discuss-safety-guidelines-after-tragedy-n78584 | TX0008498158 & TX0008498198 |
| Atria Home Care to close Garden City operations  lay off 161 in January | *Newsday* | Newsday | https://www.newsday.com/business/health-care-seniors-layoff-jsrgd8uw | TX0009458785 |
| Babies R Us at Kohl's opening at 3 Long Island locations this month as struggling retailer targets new customers | *Newsday* | Newsday | https://www.newsday.com/babies-r-us-at-kohls-dlokngwj | TX0009444994 |
| Babylon  Oyster Bay leaders seek federal help for fighting South Shore erosion | *Newsday* | Newsday | https://www.newsday.com/long-island/environment/erosion-overlook-beach-d4kcvmvj | TX0009370953 |
| Babylon body parts case: Amanda Wallace  Steven Brown  Jeffrey Mackey  Alexis Nieves charged | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/babylon-body-parts-arraignments-e3dqq1iu | TX0009389678 |
| Babylon body parts case: Gov. Hochul  DA Tierney spar over charging decision  bail | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/babylon-body-parts-hochul-tierney-cj7h07bv | TX0009389678 |
| Babylon fire departments get a year's supply of overdose-stopping drug | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/babylon-fire-ems-naloxone-donation-i84313 | TX0008795025 |
| Barnes & Noble delays opening of relocated South Huntington bookstore to 2025 | *Newsday* | Newsday | https://www.newsday.com/business/barnes-and-noble-south-huntington-wyt281ya | TX0009444994 |
| Bay Shore district to pay $20 million over sexual abuse allegations made by five former students | *Newsday* | Newsday | https://www.newsday.com/long-island/investigations/bay-shore-settlement-bernagozzi-l0cwm5ug | TX0009458785 |
| Bayport and Blue Point voters approve $16.85M library plan | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/blue-point-library-st-ursula-center-j72878 | TX0008804731 |
| Bellone: Suffolk employee Social Security numbers exposed in cyberattack | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/suffolk-cyber-hack-medical-record-mvgnfh08 | TX0009258361 |
| Ben's Crab review: Seafood restaurant brings Cajun flair to Oceanside | *Newsday* | Newsday | https://www.newsday.com/lifestyle/restaurants/ben-s-crab-review-seafood-restaurant-brings-cajun-flair-to-oceanside-x24952 | TX0008496701 & TX0008496692 |
| Bill introduced by Suozzi  King would restore tax deductions for LIers | *Newsday* | Newsday | https://www.newsday.com/long-island/salt-taxes-long-island-property-n76116 | TX0008795025 |
| Bill to kill Suffolk public campaign financing headed for vote Wednesday | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/bellone-suffolk-public-campaign-financing-d2ihx6wz | TX0009176549 |
| Bill would let Tesla electric car company expand in NY | *Newsday* | Newsday | https://www.newsday.com/business/bill-would-expand-tesla-electric-car-company-upstate-on-li-m23014 | TX0008473271 & TX0008473241 |
| Bill would outlaw making some lower-wage workers pay cost of training | *Newsday* | Newsday | https://www.newsday.com/news/region-state/training-reimbursement-agreements-state-legislation-indentured-servitude-ckq5l6t0 | TX0009299418 |
| Bills would shield NY abortion providers who serve women from other states | *Newsday* | Newsday | https://www.newsday.com/news/region-state/abortion-new-york-texas-o5tma2v1 | TX0009160860 |
| BJ's Wholesale Club  entertainment hub planned for revamp of Hicksville mall | *Newsday* | Newsday | https://www.newsday.com/business/the-shops-on-broadway-hicksville-dzkh2fyv | TX0009458785 |
| Bobby Kumar Kalotee appointed to Nassau Health Care Corp. board | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/bobby-kumar-kalotee-back-in-the-thick-of-nassau-government-v71268 | TX0008498158 & TX0008498198 |
| Brasserie Persil closing in Oceanside | *Newsday* | Newsday | https://www.newsday.com/lifestyle/restaurants/brasserie-persil-oceanside-french-bistro-uuh305cg | TX0009444994 |
| Bridgehampton Kmart  last full-size store in chain in U.S.  closes for last time | *Newsday* | Newsday | https://www.newsday.com/business/kmart-store-closure-bridgehampton-uj0j08d9 | TX0009458785 |
| Broadcom to lay off 262 former CA Technologies workers in Islandia: Filing | *Newsday* | Newsday | https://www.newsday.com/business/technology/broadcom-to-lay-off-262-former-ca-technologies-workers-in-islandia-filing-a81674 | TX0008831692 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Broadridge Financial Solutions buys Morningstar unit | *Newsday* | Newsday | https://www.newsday.com/business/broadridge-financial-solutions-morningstar-deal-u41202 | TX0008587202 |
| Brookhaven starts glass trial with New Jersey recycling company | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/brookhaven-town-glass-recycling-trial-e74636 | TX0008795025 |
| Canon earned more than 3,000 patents in 2018  behind only IBM and Samsung | *Newsday* | Newsday | https://www.newsday.com/business/canon-patents-ibm-samsung-l94314 | TX0008795025 |
| Catholic Health Services opens $5 million hospice center | *Newsday* | Newsday | https://www.newsday.com/business/hospice-catholic-health-good-shepherd-h87936 | TX0008795025 |
| Cedarhurst brothers Daniel  Jacob  Dov Avital charged with beating  robbing jewelry seller | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/jewelry-robbery-charges-iilyd0by | TX0009444994 |
| Center Moriches superintendent to retire at end of year | *Newsday* | Newsday | https://www.newsday.com/long-island/education/russell-stewart-center-moriches-schools-retire-v33360 | TX0008831692 |
| Charles Dolan  seeking to stop News 12 layoffs  asks officials to review Altice agreements | *Newsday* | Newsday | https://www.newsday.com/business/charles-dolan-cablevision-altice-news-12-g82026 | TX0008795025 |
| Child poverty on LI: These single moms make $45G a year  too much for aid | *Newsday* | Newsday | https://www.newsday.com/long-island/poverty-rate-aid-children-sfprr85l | TX0009458785 |
| Child Victims Act may have cleared another Albany hurdle | *Newsday* | Newsday | https://www.newsday.com/news/region-state/child-victims-act-catholic-a28607 | TX0008795025 |
| Choopan Grill review: Owner brings six decades of experience to Selden Afghan restaurant | *Newsday* | Newsday | https://www.newsday.com/lifestyle/restaurants/choopan-grill-review-owner-brings-six-decades-of-experience-to-selden-afghan-restaurant-j05509 | TX0008473251 & TX0008473173 |
| Clare Rose  striking union to meet with mediator | *Newsday* | Newsday | https://www.newsday.com/business/clare-rose-striking-union-to-meet-with-mediator-t81164 | TX0008473271 & TX0008473241 |
| Clergy abuse survivors angered by delays in settlement with Diocese of Rockville Centre | *Newsday* | Newsday | https://www.newsday.com/long-island/religion/rockville-centre-diocese-clergy-abuse-settlement-m6m1zad6 | TX0009444994 |
| Clergy sex abuse survivors reach $323 million settlement with Diocese of Rockville Centre | *Newsday* | Newsday | https://www.newsday.com/long-island/religion/sex-abuse-survivors-diocese-of-rockville-centre-settlement-deuxu8ah | TX0009444994 |
| Clergy sex abuse survivors reject Diocese of Rockville Centre $200M offer to settle lawsuits | *Newsday* | Newsday | https://www.newsday.com/long-island/sex-abuse-survivors-rockville-centre-diocese-q327m9o5 | TX0009401786 |
| Closed Plainview hotel may return to its roots as senior housing | *Newsday* | Newsday | https://www.newsday.com/business/plainview-marriott-capitol-seniors-housing-o04571 | TX0008795025 |
| Cohen pediatric hospital in New Hyde Park named 2nd best in NY | *Newsday* | Newsday | https://www.newsday.com/business/best-pediatric-hospitals-kq1f48ka | TX0009458785 |
| Cold Spring Harbor residents: We want more parking  but not a garage | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/cold-spring-harbor-lirr-parking-n88969 | TX0008831692 |
| College debt forgiveness: Where Biden's plan stands and what it could mean for LIers | *Newsday* | Newsday | https://www.newsday.com/long-island/education/student-loan-forgiveness-biden-parents-o00dl3wt | TX0009228243 |
| Commuters to LIRR: Trains are dirty | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/clean-forward-eng-lirr-cars-v67020 | TX0008795025 |
| Contaminated Grumman plume moving south on Long Island about foot a day | *Newsday* | Newsday | https://www.newsday.com/long-island/environment/grumman-bethpage-plume-navy-fb3ad2be | TX0009401786 |
| Convicted killer John Bittrolff wants to pin murders on Rex Heuerman | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/gilgo-beach-killings/gilgo-beach-killings-heurmann-bittrolff-tddy7tv0 | TX0009444994 |
| Cops: Driver exceeded 100 mph moments before deadly Quogue crash | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/fatal-quogue-crash-michael-james-farrell-ryan-kiess-farhan-zahid-a28999 | TX0009079013 |
| Cops: Missing Stony Brook University student found safe | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/missing-stony-brook-student-found-r37117 | TX0008804731 |
| Coral House catering hall in Baldwin damaged in early morning fire | *Newsday* | Newsday | https://www.newsday.com/long-island/coral-house-fire-damage-pmxw61y2 | TX0009458785 |
| Court: Suffolk sheriff illegally detained inmate for ICE | *Newsday* | Newsday | https://www.newsday.com/news/region-state/vincent-demarco-susai-francis-ice-i94874 | TX0008831692 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| COVID deaths higher this summer than past two | *Newsday* | Newsday | https://www.newsday.com/news/health/coronavirus/covid-deaths-long-island-summer-booster-n64p4qbv | TX0009228243 |
| COVID-19 poll shows majority of parents reluctant to vaccinate kids under 5 | *Newsday* | Newsday | https://www.newsday.com/news/health/coronavirus/poll-covid-19-vaccination-parents-children-under-5-vz4kcsmd | TX0009160860 |
| COVID-19 vaccination rates reported by NY probably are inaccurate  experts say. Here's why. | *Newsday* | Newsday | https://www.newsday.com/news/health/coronavirus/state-covid-19-data-h29723 | TX0009117542 |
| Critically injured Suffolk police officer Timothy Thrane leaves hospital after 1 month | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/police-officer-timothy-thrane-leaves-hospital-h29488 | TX0009117542 |
| Cuomo debates Republican-led subcommittee over COVID-19 response | *Newsday* | Newsday | https://www.newsday.com/news/nation/andrew-cuomo-covid-19-ct84jvag | TX0009444994 |
| Cuomo directs huge spending at drinking water quality emergencies | *Newsday* | Newsday | https://www.newsday.com/news/region-state/cuomo-water-quality-proposal-p25611 | TX0008795025 |
| Cuomo vetoes bill for state to pick up more college costs | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/cuomo-veto-suny-cuny-a84886 | TX0008591996 & TX0008592001 |
| Curran seeks AG opinion on protection for police  first responders | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/curran-lafazan-nassau-police-human-rights-s23883 | TX0009054049 |
| D'Esposito put family members of GOP allies on congressional payroll  records show | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/desposito-payroll-records-u2ztrqik | TX0009444994 |
| Daniel Coppola  St. James man charged with fatally shooting ex-wife and her boyfriend  attempts suicide in jail  sources say | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/st-james-double-homicide-daniel-coppola-isiaa39h | TX0009444994 |
| Darius Powe impresses as he tries to win WR spot on Giants | *Newsday* | Newsday | https://www.newsday.com/sports/football/giants/darius-powe-impresses-as-he-tries-to-win-wr-spot-on-giants-q19313 | TX0008498158 & TX0008498198 |
| De Blasio offers free legal help for NYC tenants facing eviction | *Newsday* | Newsday | https://www.newsday.com/news/new-york/de-blasio-offers-free-legal-help-for-nyc-tenants-facing-eviction-g10805 | TX0008433809 & TX0008433770 |
| Delays in SNAP anti-hunger benefits keep Suffolk's needy waiting  records show | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/snap-benefits-suffolk-county-dss-auovcc2i | TX0009381656 |
| Dementia and driving: Families  doctors wrestle with when to take away keys | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/dementia-driving-struggle-when-kls1853m | TX0009389678 |
| Dennis Buzukja  fresh off his pro MMA debut at Nassau Coliseum  fighting again at Ring of Combat 66 | *Newsday* | Newsday | https://www.newsday.com/sports/mixed-martial-arts/dennis-buzukja-ring-of-combat-serra-longo-g97222 | TX0008831692 |
| Developer proposes new use for Superfund site in Mineola | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/mineola-superfund-jackson-steel-i60725 | TX0008795025 |
| Developer's apartment plan includes Huntington's first fire house | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/huntington-fire-station-development-plan-n71850 | TX0008795025 |
| Dining at Friendly's: Does the nostalgic chain still hold up? | *Newsday* | Newsday | https://www.newsday.com/lifestyle/restaurants/friendlys-long-island-m6m1zg94 | TX0009444994 |
| Donald Trump's childhood home listed on Airbnb | *Newsday* | Newsday | https://www.newsday.com/news/new-york/donald-trump-s-childhood-home-listed-on-airbnb-b86268 | TX0008498158 & TX0008498198 |
| Dr. Frank Pollaro sentenced to prison in 2nd child sexual abuse images case | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/doctor-arrest-kcsm1nby | TX0009444994 |
| East Hampton ends state of emergency over beetle infestation | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/east-hampton-pine-beetle-s21732 | TX0008587202 |
| East Quogue school switches to armed guards | *Newsday* | Newsday | https://www.newsday.com/long-island/education/armed-guards-schools-y0ineala | TX0009444994 |
| Edward Sweeney dies; former high school  college football coach was 67 | *Newsday* | Newsday | https://www.newsday.com/long-island/edward-sweeney-dies-former-high-school-college-football-coach-was-67-o47318# | TX0008433809 & TX0008433770 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| El Encanto review: Family-run restaurant serves value-priced Peruvian food in Mineola | *Newsday* | Newsday | https://www.newsday.com/lifestyle/restaurants/el-encanto-review-peruvian-mineola-b94518 | TX0008804731 |
| Elections Tuesday in county town and city races in Nassau Suffolk | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/election-2021-nassau-suffolk-m05568 | TX0009115236 |
| Elevated nitrate levels found in church well in Shelter Island neighborhood | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/contamination-private-wells-shelter-island-f81311 | TX0008804731 |
| Emmy-winning director Reed Morano has strong LI connection | *Newsday* | Newsday | https://www.newsday.com/entertainment/tv/emmy-winning-director-reed-morano-has-strong-li-connection-e85920# | TX0008496701 & TX0008496692 |
| Entertainer Justin Timberlake pleads guilty to impaired driving in June stop in Sag Harbor | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/justin-timberlake-dwi-case-sag-harbor-v80fnw63 | TX0009444994 |
| Equipment malfunction snarled Long Island Expressway commute this week | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/traffic-jam-lie-k72lfd0m | TX0009458785 |
| Eugene Kelley former Suffolk police commissioner who feuded with DA dies at 96 | *Newsday* | Newsday | https://www.newsday.com/long-island/obituaries/eugene-kelly-obituary-suffolk-police-commissioner-d1qy2gw5 | TX0009444994 |
| Ex Schechter School of Long Island CFO David Ostrove removed binders with financial information witness tells jury | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/schechter-school-long-island-david-ostrove-trial-wtkc9jjq | TX0009381656 |
| Ex-Marine Michael Owen sentenced to 25 years to life in prison for killing pregnant estranged wife | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/pregnant-murder-trial-michael-owen-kelly-hv0pyj7r | TX0009370953 |
| EX-USMMA and USA Swimming coach Terry Laughlin dies at 66 | *Newsday* | Newsday | https://www.newsday.com/sports/college/terry-laughlin-dead-merchant-marine-academy-usa-swimming-i09137 | TX0008510300 & TX0008510361 |
| Experts: Roe v. Wade radically alters NY election dynamics | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/roe-wade-hochul-zeldin-garbarino-p4pj3b5x | TX0009160860 |
| Family of Ray Digiacomo of Lynbrook files lawsuit alleging he died of drug overdose while in Nassau jail | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/nassau-jail-lawsuit-ray-digiacomo-wwiy46qy | TX0009389678 |
| Family seeks answers about ride-share crash that critically injured James King 22 | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/east-northport-crash-suffolk-police-xesb3zdr | TX0009458785 |
| Farmingdale High School band bus crash NTSB documents released: Driver said tire blowing was 'my nightmare' | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/farmingdale-bus-crash-driver-ntsb-report-agtxd1by | TX0009444994 |
| Farmingdale may hit pause button with moratorium on downtown development | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/farmingdale-building-moratorium-h47461 | TX0008795025 |
| Feds nix Hamptons sites from offshore wind sale | *Newsday* | Newsday | https://www.newsday.com/business/boem-nyserda-offshore-wind-hamptons-s07975 | TX0008969541 |
| Feds see drop in Long Island's homeless population | *Newsday* | Newsday | https://www.newsday.com/long-island/homeless-hud-t29338 | TX0008591996 & TX0008592001 |
| Feds: Bellmore-Merrick Central High School District facing discrimination probe | *Newsday* | Newsday | https://www.newsday.com/long-island/education/bellmore-merrick-central-high-school-district-us-department-of-education-discrimination-investigation-yylrg3oc | TX0009458785 |
| Feeling Helene's wrath former Long Islanders in N.C. struggle in hurricane's aftermath | *Newsday* | Newsday | https://www.newsday.com/news/weather/hurricane-helene-yut1ny8x | TX0009458785 |
| For Long Island family NYPD shield passed down through generations | *Newsday* | Newsday | https://www.newsday.com/news/new-york/nypd-det-sgt-james-cody-shield-grandson-d08diczf | TX0009389678 |
| Former Jet Marty Lyons recovering from mild stroke | *Newsday* | Newsday | https://www.newsday.com/sports/football/jets/former-jet-marty-lyons-recovering-from-mild-stroke-h49549 | TX0008498158 & TX0008498198 |
| Former NYPD cop wants answers about how his sons died: 'I'm gutted to the core' | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/mount-sinai-crash-darrius-darrell-jones-q73999 | TX0009115236 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Foye stepping down as MTA chairman to lead Empire State Development | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/foye-stepping-down-as-mta-chair-f67321 | TX0008991819 |
| Frank Ntilikina gets into testy exchange with reporter after practice | *Newsday* | Newsday | https://www.newsday.com/sports/basketball/knicks/frank-ntilikina-gets-into-testy-exchange-with-reporter-after-practice-j88724 | TX0008804731 |
| Freddie Claesson to miss 2-3 weeks for Rangers with shoulder injury | *Newsday* | Newsday | https://www.newsday.com/sports/hockey/rangers/rangers-claesson-lindgren-n74506 | TX0008795025 |
| Frederick Ippolito  ex-Oyster Bay official  dies  attorney says | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/frederick-ippolito-ex-oyster-bay-official-dies-attorney-says-j44330 | TX0008473271 & TX0008473241 |
| Freeport police sued for $10M over Taser hitting man's eye during arrest | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/freeport-police-taser-lawsuit-e14045 | TX0008795025 |
| Gas station manager killed by driver in hit-and-run; cops search for driver | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/hit-and-run-fatal-south-hempstead-gas-s27411 | TX0008795025 |
| Gastric sleeve surgery helps Harborfields phys ed director drop 96 lbs. | *Newsday* | Newsday | https://www.newsday.com/news/health/gastric-sleeve-weight-loss-harborfields-l08850 | TX0008795025 |
| Genius' review: National Geographic's brainless Einstein bio | *Newsday* | Newsday | https://www.newsday.com/entertainment/tv/genius-review-national-geographic-s-brainless-einstein-bio-s63546 | TX0008447279 & TX0008447262 |
| George Santos case highlights flaws in campaign finance system experts say | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/george-santos-fec-audit-t6my825t | TX0009269931 |
| Giants haven't conveyed their plans for Eli Manning | *Newsday* | Newsday | https://www.newsday.com/sports/football/giants/eli-manning-giants-talks-w12947 | TX0008795025 |
| Giants turn to Antonio Pierce to help mentor young LB B.J. Goodson | *Newsday* | Newsday | https://www.newsday.com/sports/football/giants/giants-turn-to-antonio-pierce-to-help-mentor-young-lb-b-j-goodson-o10852 | TX0008473271 & TX0008473241 |
| Gift funds Stony Brook scholarship aimed at recruiting 'future leaders ' diversifying STEM fields | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/stony-brook-stem-scholarship-simon-foundation-a0gvcim2 | TX0009160860 |
| Gilgo Beach killings: Defense says it wants to exclude DNA evidence against suspected serial killer Rex Heuermann at trial | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/gilgo-beach-killings/gilgo-beach-serial-killer-rex-heuermann-fb3szv4t | TX0009458785 |
| Gilgo Beach killings: New details about remains of Gilgo Four revealed  document shows | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/gilgo-beach-killings-rex-heuermann-xfuwp5rr | TX0009389678 |
| Gilgo Beach killings: Personal items seized from accused Gilgo Beach serial killer Rex A. Heuermann's Massapequa Park home storage units returned  attorneys say | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/gilgo-beach-killings/gilgo-beach-killings-rex-heuermann-j9jyr6h6 | TX0009458785 |
| Gilgo Beach killings: Prosecutors poised to rely heavily on nuclear DNA technology to prove case against Rex Heuermann | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/gilgo-beach-killings/gilgo-beach-killings-rex-heuermann-dna-evidence-g8otc4ib | TX0009381656 |
| Gilgo Beach victim: New images  description released by Suffolk DA | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/gilgo-beach-remains-images-d1ezxglu | TX0009444994 |
| Gillibrand bill would require EPA to set drinking water standards | *Newsday* | Newsday | https://www.newsday.com/long-island/gillibrand-bill-would-require-epa-to-set-drinking-water-standards-u34101 | TX0008447614 & TX0008447609 |
| GOP candidates win Nassau  Suffolk district attorney races | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/nassau-suffolk-district-attorney-sini-tierney-donnelly-kaminsky-h41308 | TX0009115236 |
| Gov. Kathy Hochul announces tentative deal for $229 billion state budget | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/budget-new-york-hochul-f4ruhazo | TX0009287847 |
| Gov. Kathy Hochul pledges that the elderly residents of the Harborside in Port Washington will not be evicted | *Newsday* | Newsday | https://www.newsday.com/business/harborside-seniors-bankruptcy-eviction-cftyefsm | TX0009458785 |
| Guardian Bus Company under fire after 5-year-old East Meadow student left at wrong stop | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/guardian-bus-company-aujdwffm | TX0009458785 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Guide: Voting at the polls on Election Day 2022 | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/election-day-vote-polling-sites-absentee-ballots-rules-eur289ph | TX0009248808 |
| Gun-license lawyer gets 12 months in jail for bribing NYPD sergeant | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/nypd-corruption-guns-y97687 | TX0008831692 |
| Hampton Jitney turns 50: Looking back at the East End ride that 'brought the city closer to the Hamptons' | *Newsday* | Newsday | https://www.newsday.com/long-island/li-life/hampton-jitney-50th-anniversary-vms50zwh | TX0009444994 |
| Handgun discovered in Eastport-South Manor Junior-Senior High School was left behind by off-duty cop  officials say | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/handgun-police-weapon-cop-cw8bg75k | TX0009357373 |
| Harendra Singh admits bribing Mangano  Venditto | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/singh-mangano-venditto-guilty-plea-g38930 | TX0008587202 |
| Hate crimes on Long Island: Why prosecuting them can be challenging and what advocates would like to change | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/hate-crime-prosecution-long-island-s0s99px5 | TX0009381656 |
| He swept floors in plastics industry  now he owns a company | *Newsday* | Newsday | https://www.newsday.com/business/he-swept-floors-in-plastics-industry-now-he-owns-a-company-g97867 | TX0008510300 & TX0008510361 |
| Head of the Harbor in dispute over fire protection costs | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/head-of-harbor-fire-a28490 | TX0008804731 |
| Hempstead mayoral candidate asks state to investigate donations | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/hempstead-mayoral-candidate-asks-state-to-investigate-donations-d93068 | TX0008447614 & TX0008447609 |
| Hempstead school bus cameras nabbed 12,000 drivers  but ticket challenges must wait | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/school-bus-camera-nassau-hempstead-t7z9odxk | TX0009269931 |
| Hempstead schools say it could take years to boost achievement | *Newsday* | Newsday | https://www.newsday.com/long-island/education/hempstead-district-test-results-ay9ucdra | TX0009258361 |
| Hempstead supervisor calls for building department audit | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/hempstead-building-department-sandy-o79035 | TX0008795025 |
| Hempstead Town Board fires sanitation commissioner  appoints comptroller's brother | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/hempstead-town-appointments-p06206 | TX0008795025 |
| Hempstead woman indicted in hit-and-run that killed NYPD officer, Queens DA says | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/nypd-cop-dead-northport-beauvais-a30031 | TX0008982862 |
| Henri expected to make landfall in Suffolk as a hurricane  National Weather Service says | *Newsday* | Newsday | https://www.newsday.com/long-island/weather-hurricane-tropical-storm-g45012 | TX0009054049 |
| Hicksville woman stole more than $300 000 from employer to pay off credit cards  cops say | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/theft-fraud-credit-debts-rx4ldn4k | TX0009444994 |
| Ho Hum beach dispute on Fire Island hinges on land use and civil rights laws  experts say | *Newsday* | Newsday | https://www.newsday.com/long-island/towns/ho-hum-beach-legal-issues-sn9mga7h | TX0009444994 |
| Hochul  New York State Senate seeking to end special COVID-19 paid sick leave law | *Newsday* | Newsday | https://www.newsday.com/news/region-state/covid-19-paid-sick-days-hochul-senate-c7h0doax | TX0009389678 |
| Hochul  NYS Legislature deciding who will pay for climate change transition | *Newsday* | Newsday | https://www.newsday.com/news/region-state/climate-change-hochul-state-legislature-oehj2bdt | TX0009401786 |
| Hochul pushes her 'drinks-to-go' proposal to aid hospitality industry | *Newsday* | Newsday | https://www.newsday.com/news/region-state/hochul-drinks-to-go-restaurants-liquor-stores-y18925 | TX0009145452 |
| Hofstra  Touro Law schools advance in technology | *Newsday* | Newsday | https://www.newsday.com/long-island/education/hofstra-law-school-technology-q66696 | TX0008831692 |
| Holiday retail sales growth to slow as consumers spend cautiously on non-necessities  national group forecasts | *Newsday* | Newsday | https://www.newsday.com/business/holiday-retail-sales-shop-consumers-national-retail-federation-cl77nb3n | TX0009458785 |
| Holocaust survivors meet again at New Hyde Park synagogue reunited after more than 70 years | *Newsday* | Newsday | https://www.newsday.com/news/new-york/holocaust-survivors-reunion-queens-synagogue-a8dvlft1 | TX0009279367 |
| Homebound patients face obstacles trying to get COVID-19 vaccine | *Newsday* | Newsday | https://www.newsday.com/news/health/coronavirus/homebound-patients-covid-19-vaccine-v89453 | TX0008960623 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Hoops and birthday hopes for Hamas hostage  Plainview native Omer Neutra | *Newsday* | Newsday | https://www.newsday.com/news/new-york/american-israeli-hostage-omer-neutra-23rd-birthday-jp92ryeu | TX0009458785 |
| Hundreds turn out for events honoring the legacy of the Rev. Martin Luther King Jr. | *Newsday* | Newsday | https://www.newsday.com/long-island/king-holiday-long-beach-n36844 | TX0008795025 |
| Huntington eyes change to fence requirements for swimming pools | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/huntington-eyes-change-to-fence-requirements-for-swimming-pools-k53279 | TX0008498158 & TX0008498198 |
| Huntington Quadrangle building sells for $69 million  broker says | *Newsday* | Newsday | https://www.newsday.com/business/huntington-quadrangle-building-sale-melville-f40180 | TX0008831692 |
| Immigrant with LI family detained by ICE after stop for broken headlight | *Newsday* | Newsday | https://www.newsday.com/long-island/investigations/felipe-iniquez-ice-detained-lloyd-harbor-u28268 | TX0008831692 |
| Immigrants on Long Island: In 2022  counties were home to estimated 112,000 living illegally in U.S. | *Newsday* | Newsday | https://www.newsday.com/long-island/migrants-in-us-increase-2022-j1rf314b | TX0009381656 |
| Incidents targeting protected shorebirds prompt officials to offer $5,000 rewards | *Newsday* | Newsday | https://www.newsday.com/long-island/environment/reward-piping-plover-birds-nest-lmhcoppk | TX0009191184 |
| Indiegogo exec to LI inventors: Crowdfunding is hard work | *Newsday* | Newsday | https://www.newsday.com/business/indiegogo-exec-to-li-inventors-crowdfunding-is-hard-work-x51711 | TX0008447614 & TX0008447609 |
| Islanders discussed possible Coliseum return  Mangano says | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/islanders-edward-mangano-discuss-team-s-possible-return-to-coliseum-b29145 | TX0008419578 & TX0008409054 |
| Islanders have a shot at first in Metropolitan Division | *Newsday* | Newsday | https://www.newsday.com/sports/hockey/islanders/islanders-jordan-eberle-barry-trotz-j26592 | TX0008795025 |
| Islanders shut out Capitals  take over first place in Metropolitan Division | *Newsday* | Newsday | https://www.newsday.com/sports/hockey/islanders/islanders-trotz-capitals-b84506 | TX0008795025 |
| Islanders win fifth straight as Cal Clutterbuck scores twice  Robin Lehner earns third shutout | *Newsday* | Newsday | https://www.newsday.com/sports/hockey/islanders/islanders-clutterbuck-lehner-ducks-g55270 | TX0008795025 |
| Islanders' Calvin de Haan could be out for rest of regular season with apparent shoulder injury | *Newsday* | Newsday | https://www.newsday.com/sports/hockey/islanders/islanders-calvin-de-haan-injury-m32124 | TX0008591996 & TX0008592001 |
| Islanders' Jaroslav Halak proves he belongs in NHL after stint in minors | *Newsday* | Newsday | https://www.newsday.com/sports/hockey/islanders/islanders-jaroslav-halak-proves-he-belongs-in-nhl-after-stint-in-minors-o38393 | TX0008447279 & TX0008447262 |
| James Kiernan appointed as chief of Town of Southampton police | *Newsday* | Newsday | https://www.newsday.com/long-island/towns/southampton-town-police-qfgj6w9w | TX0009258361 |
| Jan. 6  2021 riots reverberate in presidential campaign and courts | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/trump-january-6-y2hoy2qp | TX0009370953 |
| Jenny and Joseph Tranfaglia founded Little Angel Fund after death of their daughter | *Newsday* | Newsday | https://www.newsday.com/long-island/li-life/little-angel-fund-stony-brook-iiajehqo | TX0009444994 |
| Jeremy Allen  of East Quogue  begged Christopher Hahn  of Hampton Bays  to die in alleged killing captured by surveillance system  DA says | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/east-quogue-fatal-stabbing-jeremy-allen-dy6a50sk | TX0009458785 |
| Jets' Aaron Rodgers has healthy outlook for 2024 season, several local orthopedists agree | *Newsday* | Newsday | https://www.newsday.com/sports/football/jets/aaron-rodgers-jets-achilles-a25rmyb6 | TX0009444994 |
| Joe Girardi enjoys MLB Network analyst job but still wants to manage | *Newsday* | Newsday | https://www.newsday.com/sports/baseball/joe-girardi-yankees-mlb-network-k09612 | TX0008795025 |
| Joshua Mileto funeral set; student was killed in football log drill | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/joshua-mileto-funeral-set-student-was-killed-in-football-log-drill-s19871 | TX0008498158 & TX0008498198 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Judge dismisses Hempstead schools chief's lawsuit | *Newsday* | Newsday | https://www.newsday.com/long-island/education/hempstead-schools-shimon-waronker-w30984 | TX0008795025 |
| Judge seeks death-penalty arguments in Brentwood girls' killings | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/judge-seeks-death-penalty-arguments-in-brentwood-girls-killings-v77491 | TX0008447279 & TX0008447262 |
| Jury selection begins in Tyler Flach's murder trial | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/tyler-flach-murder-trial-khaseen-morris-death-cwpyo442 | TX0009228243 |
| Justin Bieber spotted at Sagaponack's Wolffer vineyard | *Newsday* | Newsday | https://www.newsday.com/entertainment/celebrities/justin-bieber-spotted-at-sagaponack-s-wolffer-vineyard-b40761 | TX0008427383 |
| Kamala Harris and Donald Trump would face challenges in Israel Ukraine China | *Newsday* | Newsday | https://www.newsday.com/news/world/harris-trump-election-fc4skosx | TX0009458785 |
| Kara Hahn  Valerie Cartright back Vivian Viloria Fisher for Congress | *Newsday* | Newsday | https://www.newsday.com/long-island/columnists/vivian-viloria-fisher-congress-x82049 | TX0008587202 |
| Kelsy Janel Reyes first baby to be born in Long Island hospital in 2024 | *Newsday* | Newsday | https://www.newsday.com/long-island/first-baby-born-new-year-ye66niz9 | TX0009370953 |
| Ketogenic diet helps Mount Sinai woman lose 34 pounds | *Newsday* | Newsday | https://www.newsday.com/news/health/keto-diet-weight-loss-e93803 | TX0008795025 |
| Kevin Abrams may be groomed to succeed Dave Gettleman as Giants general manager | *Newsday* | Newsday | https://www.newsday.com/sports/football/giants/kevin-abrams-dave-gettleman-giants-j21777 | TX0008587202 |
| Kevin Can Wait' star Chris Roach releases 'Ronkokomo' music video tribute to Long Island | *Newsday* | Newsday | https://www.newsday.com/entertainment/celebrities/kevin-can-wait-star-chris-roach-releases-ronkokomo-music-video-tribute-to-long-island-v87686 | TX0008496701 & TX0008496692 |
| Killed South Hempstead gas station manager mourned as hardworking  generous | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/cemal-dagdeviren-south-hempstead-gas-a25061 | TX0008795025 |
| Kimberly Gotti  wife of ex-acting Gambino boss  pleads not guilty to assault charge | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/john-gotti-wife-daughter-assault-charges-locust-valley-won16bqj | TX0009401786 |
| King Kullen closing Levittown supermarket Thursday | *Newsday* | Newsday | https://www.newsday.com/business/king-kullen-levittown-closing-supermarket-yq3to8b4 | TX0009444994 |
| Kmart in Bridgehampton closing  leaving just 1 reduced-size store in U.S. | *Newsday* | Newsday | https://www.newsday.com/business/kmart-bridgehampton-closing-qss61nch | TX0009444994 |
| Knicks need to learn how to finish the job | *Newsday* | Newsday | https://www.newsday.com/sports/columnists/barbara-barker/knicks-midway-point-u85789 | TX0008587202 |
| Kristaps Porzingis believes he'll make All-Star team | *Newsday* | Newsday | https://www.newsday.com/sports/basketball/knicks/porzingis-nba-all-star-game-c58017 | TX0008587202 |
| Kristaps Porzingis takes aim at playoffs and Knicks being buyers at the trade deadline | *Newsday* | Newsday | https://www.newsday.com/sports/basketball/knicks/porzingis-nba-trade-deadline-knicks-r49664 | TX0008587202 |
| Kurt Salzinger  89  noted Hofstra professor  dies after fall on subway platform | *Newsday* | Newsday | https://www.newsday.com/news/new-york/salzinger-subway-hofstra-j77822 | TX0008831692 |
| Las Vegas Sands lacks valid lease for Nassau Coliseum  judge rules | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/las-vegas-sands-casino-nassau-w2hwinop | TX0009381656 |
| Latino Young Professionals of East End aims to build community provide guidance | *Newsday* | Newsday | https://www.newsday.com/long-island/li-life/latino-young-professionals-of-east-end-xvabvx1w | TX0009444994 |
| Latrell Sprewell open to helping young Knicks develop | *Newsday* | Newsday | https://www.newsday.com/sports/basketball/knicks/latrell-sprewell-knicks-return-n58085 | TX0008795025 |
| Laura Curran names six top deputies in Nassau | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/curran-nassau-deputies-u20052 | TX0008591996 & TX0008592001 |
| Laura Curran's ICE removal plan gets cold reception from GOP cop unions | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/laura-curran-ice-removal-jail-u44114 | TX0008795025 |
| LED headlights creating glaring problem for drivers | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/led-glare-lights-blinding-s5a1n9wc | TX0009357373 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Leg injury could be factor in alleged DWI crash in Deer Park that killed four attorney for suspect Steven Schwally says | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/deer-park-nail-salon-crash-schwally-q832ypmb | TX0009458785 |
| Legal weed cuts discriminatory pot busts backers say at Lindenhurst hearing | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/sale-use-marijuana-t21906 | TX0008804731 |
| Len Wein 'Wolverine' comics co-creator dies; ex-Levittown resident was 69 | *Newsday* | Newsday | https://www.newsday.com/entertainment/celebrities/len-wein-wolverine-comics-co-creator-dies-levittown-native-was-69-o10458 | TX0008496701 & TX0008496692 |
| LI biotech firm plans to quadruple its space expand hiring | *Newsday* | Newsday | https://www.newsday.com/business/opioid-addiction-ida-tax-breaks-antibiotics-t75598 | TX0008804731 |
| LI medical experts business leaders praise Biden's COVID plan | *Newsday* | Newsday | https://www.newsday.com/news/health/coronavirus/covid-vaccination-biden-mandate-reactions-o04648 | TX0009060576 |
| LI musician accused of running over girlfriend weeps during closing in Mineola manslaughter trial | *Newsday* | Newsday | https://www.newsday.com/long-island/savinetti-manslaughter-trial-y55973 | TX0008795025 |
| LI pauses recognizes Vietnam War veteran hero Langhorn on MLK Day | *Newsday* | Newsday | https://www.newsday.com/long-island/vietnam-war-medal-of-honor-g90496 | TX0008795025 |
| LI school districts are to get $500M in federal COVID-recovery aid over three years. Here's how they plan to spend it. | *Newsday* | Newsday | https://www.newsday.com/long-island/education/long-island-schools-federal-aid-covid-etf12vxq | TX0009228243 |
| LI universities may permanently eliminate SAT ACT scores for admission | *Newsday* | Newsday | https://www.newsday.com/long-island/education/sat-act-scores-for-admission-he0k2fby | TX0009258361 |
| LI veterans applaud burn pit bill but question whether it covers enough | *Newsday* | Newsday | https://www.newsday.com/news/health/burn-pits-legislation-um262e1s | TX0009191184 |
| LI would lose $15M in state aid in Cuomo's proposed budget | *Newsday* | Newsday | https://www.newsday.com/news/region-state/cuomo-state-budget-long-island-h74109 | TX0008795025 |
| LI's food and beverage industry to see 48% job growth by 2030 state report projects | *Newsday* | Newsday | https://www.newsday.com/business/restaurants-hiring-economy-covid-d61pw4tn | TX0009444994 |
| Licensed NYS pot dealers are seeking right to sue illegal operations | *Newsday* | Newsday | https://www.newsday.com/news/region-state/marijuana-hochul-legislation-illegal-qvke6j6v | TX0009389678 |
| Lindenhurst teen charged with threatening to shoot students at Brennan High School in West Babylon | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/school-threat-shooting-caution-qgmftqmu | TX0009444994 |
| LIPA 'finalizing' plans to buy shuttered Country Fair in Medford | *Newsday* | Newsday | https://www.newsday.com/long-island/towns/country-fair-entertainment-park-lipa-pseg-f1myp6du | TX0009370953 |
| LIPA mulls boosting CEO pay up to 5% plus the rate of inflation | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/lipa-chief-executive-compensation-plan-deferred-ky2ykftb | TX0009191184 |
| LIPA seeks 2.4% hike in customer delivery charge | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/lipa-increase-fuel-delivery-charge-m09559 | TX0008831692 |
| LIRR airports busy roads no longer put off homebuyers experts say | *Newsday* | Newsday | https://www.newsday.com/real-estate/houses-near-lirr-macarthur-lie-axv1rt1f | TX0009444994 |
| LIRR adding battery-powered 'rescue engine' for Grand Central Madison tunnels | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/rescue-engine-yaphank-station-caasu4wi | TX0009381656 |
| LIRR Hicksville parking garage to get supports for ceilings | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/lirr-hicksville-parking-garage-to-get-supports-for-ceilings-p13655 | TX0008447614 & TX0008447609 |
| LIRR plans to reduce Jamaica Station wait times in bid to boost rider satisfaction | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/wait-times-jamaica-satisfaction-tjuldd2q | TX0009381656 |
| LIRR's 2018 ridership of 89.8M highest in nearly seven decades | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/lirr-ridership-record-performance-eng-e34819 | TX0008795025 |
| London to be family reunion for Frank Ntilikina | *Newsday* | Newsday | https://www.newsday.com/sports/basketball/knicks/london-game-frank-ntilikina-washington-wizards-knicks-r84364 | TX0008795025 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Long Beach parent files suit alleging abuse of child at school | *Newsday* | Newsday | https://www.newsday.com/long-island/education/long-beach-parent-files-suit-alleging-abuse-of-child-at-school-m29454 | TX0008447614 & TX0008447609 |
| Long Blockchain abandons plan for stock sale | *Newsday* | Newsday | https://www.newsday.com/business/long-blockchain-a53319 | TX0008587202 |
| Long Island amusement parks  beach bars you can still visit in the fall | *Newsday* | Newsday | https://www.newsday.com/lifestyle/recreation/outdoor-venues-long-island-uwswshqq | TX0009444994 |
| Long Island Board of Realtors creates education campaign on racial bias | *Newsday* | Newsday | https://www.newsday.com/business/long-island-board-of-realtors-discrimination-vu7smzmi | TX0009444994 |
| Long Island Coalition Against Bullying recognizes 21 educators as 'school heroes' | *Newsday* | Newsday | https://www.newsday.com/long-island/li-life/school-hero-long-island-coalition-against-bullying-cjgwfz13 | TX0009444994 |
| Long Island district bars Wild Child Pediatric patients while parents fight exclusion | *Newsday* | Newsday | https://www.newsday.com/news/health/vaccine-wild-schools-vhtpeu6y | TX0009458785 |
| Long Island districts await direction on possible COVID-19 testing for school staff | *Newsday* | Newsday | https://www.newsday.com/news/health/coronavirus/covid-testing-schools-teachers-staff-f39030 | TX0009060576 |
| Long Island educators' salaries: 58 earned over $300 000 during 2023-24 school year  data shows | *Newsday* | Newsday | https://www.newsday.com/long-island/education/educator-pay-salaries-pqahbqlb | TX0009458785 |
| Long Island finds a cash cow: Traffic tickets | *Newsday* | Newsday | https://www.newsday.com/long-island/traffic-revenue-k52458 | TX0008804731 |
| Long Island gas prices could hit record high this week  experts say | *Newsday* | Newsday | https://www.newsday.com/business/gas-prices-local-national-average-russia-ukraine-b39457 | TX0009145452 |
| Long Island home prices rise  sales activity falls | *Newsday* | Newsday | https://www.newsday.com/business/long-island-home-prices-mls-x43880 | TX0008795025 |
| Long Island homebuilders say zoning rules  insurance costs are biggest obstacles | *Newsday* | Newsday | https://www.newsday.com/business/long-island-homebuilder-tiobcf34 | TX0009458785 |
| Long Island Music Hall of Fame pulls out of Wyandanch Rising town says | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/wyandanch-rising-music-hall-y59134 | TX0008795025 |
| Long Island public schools see shift in diversity with rise in Hispanic  Asian student population  analysis finds | *Newsday* | Newsday | https://www.newsday.com/long-island/education/long-island-schools-population-diversity-oe4gi1sa | TX0009458785 |
| Long Island rescuers highlight plight of discarded ducks  bunnies | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/domesticated-ducks-long-island-humane-long-island-ghtse0fm | TX0009389678 |
| Long Island school board elections get 'nasty' | *Newsday* | Newsday | https://www.newsday.com/long-island/education/li-school-board-races-guh75yeo | TX0009160860 |
| Long Island school taxes to rise an average of 2.2% | *Newsday* | Newsday | https://www.newsday.com/long-island/education/school-taxes-on-long-island-ddsxbti6 | TX0009279367 |
| Long Island schools answering feds' call for help ending pandemic | *Newsday* | Newsday | https://www.newsday.com/news/health/coronavirus/covid-19-children-w49048 | TX0009115236 |
| Long Island's back-to-school water bottle battle: Stanley vs. Owala and more | *Newsday* | Newsday | https://www.newsday.com/lifestyle/family/stanley-owala-water-bottles-kumrf4lu | TX0009444994 |
| Long-overdue utility reliability on Long Island | *Newsday* | Newsday | https://www.newsday.com/opinion/editorials/pseg-blizzard-performance-y21896 | TX0008587202 |
| Longtime Glen Cove resident donates 22 sculptures to city | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/glen-cove-sculptures-b98957 | TX0008587202 |
| Lou Joe review: Modern Asian restaurant offers outstanding tasting menu in Roslyn Heights | *Newsday* | Newsday | https://www.newsday.com/lifestyle/restaurants/lou-joe-review-roslyn-heights-i37957 | TX0008587202 |
| Love conquers extreme adversity for Islip tennis star Maddie Germano | *Newsday* | Newsday | https://www.newsday.com/sports/high-school/tennis/maddie-germano-islip-islip-tennis-tennis-t49308 | TX0008831692 |
| Luis Severino is locked in as wild-card game starter | *Newsday* | Newsday | https://www.newsday.com/sports/baseball/yankees/luis-severino-is-locked-in-as-wild-card-game-starter-g33601 | TX0008496701 & TX0008496692 |
| Lupus patients to get dose of electricity in Feinstein Institute test | *Newsday* | Newsday | https://www.newsday.com/news/health/northwell-lupus-feinstein-m36718 | TX0008591996 & TX0008592001 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Lyme disease vaccine is fast-tracked for FDA approval | *Newsday* | Newsday | https://www.newsday.com/news/health/lyme-disease-vaccine-is-fast-tracked-for-fda-approval-h94263 | TX0008498158 & TX0008498198 |
| Magnitude 4.8 earthquake aftershocks shake Long Island and New York City areas | *Newsday* | Newsday | https://www.newsday.com/long-island/east-coast-earthquake-c15065 | TX0009401786 |
| Make-believe at Hempstead schools | *Newsday* | Newsday | https://www.newsday.com/opinion/commentary/make-believe-at-hempstead-schools-a34939 | TX0008795025 |
| Man arrested at MacArthur Airport tried to smuggle cocaine officials say | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/cocaine-smuggling-arrest-f60093 | TX0008795025 |
| Man shot dead by traveling companion on LIRR train in Ronkonkoma police say | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/ronkonkoma-branch-lirr-shooting-dead-delays-investigation-b36594# | TX0009134995 |
| Manhattan lawyer sentenced to 37 months in charity scam case | *Newsday* | Newsday | https://www.newsday.com/news/new-york/etkind-charity-scam-sentencing-e03860 | TX0008795025 |
| Many LI colleges offer on-campus child care to aid student-parents | *Newsday* | Newsday | https://www.newsday.com/long-island/education/college-on-campus-child-care-tu6wy292 | TX0009444994 |
| Marine veteran amputee gets 1st prosthetic swim leg | *Newsday* | Newsday | https://www.newsday.com/long-island/ex-marine-amputee-gets-first-ever-prosthetic-swimming-leg-v71489# | TX0008447279 & TX0008447262 |
| Massapequa school district to file suit over school mask mandate | *Newsday* | Newsday | https://www.newsday.com/long-island/education/state-school-mask-mandate-lawsuit-x50888 | TX0009060576 |
| Mastic Babylon approve sewers construction; Great River voters reject proposition | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/390-million-sewer-project-voting-v33705 | TX0008795025 |
| Matthew Bruderman rejects demands for new leadership at NUMC | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/nassau-university-medical-center-bruderman-mbhma7lw | TX0009389678 |
| Mattituck to turn vacant bank into affordable apartments | *Newsday* | Newsday | https://www.newsday.com/long-island/towns/plan-also-calls-for-two-retail-shops-and-a-16-seat-cafe-wb84uelu | TX0009444994 |
| Mattress Firm seeks Nassau tax breaks for former Sleepy's HQ | *Newsday* | Newsday | https://www.newsday.com/business/mattress-sleepy-s-job-cuts-tax-breaks-ida-r74968 | TX0008831692 |
| Mayor Bill de Blasio wife report $221 000 in income | *Newsday* | Newsday | https://www.newsday.com/news/new-york/mayor-bill-de-blasio-wife-report-221-000-in-income-b52401 | TX0008447279 & TX0008447262 |
| Melissa Aviles-Ramos will be next NYC schools chancellor Mayor Eric Adams says | *Newsday* | Newsday | https://www.newsday.com/news/new-york/nyc-schools-chancellor-melissa-aviles-ramos-hwkxcqdg | TX0009444994 |
| Merrick student saves grandmother by performing CPR | *Newsday* | Newsday | https://www.newsday.com/long-island/education/merrick-student-saves-grandmother-by-performing-cpr-g50580 | TX0008447279 & TX0008447262 |
| Mets interview Kevin Long for managerial opening source says | *Newsday* | Newsday | https://www.newsday.com/sports/baseball/mets/mets-interview-kevin-long-for-managerial-opening-source-says-x20401 | TX0008510300 & TX0008510361 |
| Mets pitcher Matt Harvey's velocity still down around 92 mph in third spring start | *Newsday* | Newsday | https://www.newsday.com/sports/baseball/mets/mets-pitcher-matt-harvey-s-velocity-still-down-around-92-mph-in-third-spring-start-e97678 | TX0008447614 & TX0008447609 |
| Mets' Sean Manaea enjoys long ride to becoming unofficial ace of pitching staff | *Newsday* | Newsday | https://www.newsday.com/sports/baseball/mets/mets-sean-manaea-stj8n1l9 | TX0009444994 |
| Michelin-starred tacos at Tacombi in Westbury for a limited time | *Newsday* | Newsday | https://www.newsday.com/lifestyle/restaurants/tacombi-michelin-star-ow79gilk | TX0009458785 |
| Mickey Callaway to be named new Mets manager sources confirm | *Newsday* | Newsday | https://www.newsday.com/sports/baseball/mets/mickey-callaway-to-be-named-new-mets-manager-sources-confirm-m00764 | TX0008510300 & TX0008510361 |
| Migrant crisis: Politics diminishes likely resolution analysts say | *Newsday* | Newsday | https://www.newsday.com/news/region-state/migrant-crisis-hochul-adams-biden-gop-mftbtoau | TX0009370953 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Mika Zibanejad's expected return Tuesday should jolt power play | *Newsday* | Newsday | https://www.newsday.com/sports/hockey/rangers/mika-zibanejad-concussion-power-play-p13026 | TX0008591996 & TX0008592001 |
| Mitchell Robinson could return to Knicks lineup Thursday against the Wizards in London | *Newsday* | Newsday | https://www.newsday.com/sports/basketball/knicks/mitchell-robinson-defense-injury-return-w78162 | TX0008795025 |
| Montauk institution Gosman's Dock has been sold  source says | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/gosmans-dock-montauk-sale-dssum947 | TX0009458785 |
| More bilingual-certified teachers are needed  advocates say  as number of English-learning students rises | *Newsday* | Newsday | https://www.newsday.com/long-island/education/bilingual-education-english-language-learning-juzyyhop | TX0009444994 |
| More mosquitoes on Long Island: What to know about West Nile virus  eastern equine encephalitis | *Newsday* | Newsday | https://www.newsday.com/news/health/mosquito-season-oqt6ahdx | TX0009444994 |
| MTA Board approves discounts  including 10% reduction in monthly LIRR tickets | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/lirr-fare-discounts-h31935 | TX0009117542 |
| MTA congestion plan could cost motorists up to $34.50 per more per day | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/congestion-pricing-cb925qny | TX0009191184 |
| MTA unveils record $68B spending  including new LIRR cars maintenance | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/mta-capital-cgwmll93 | TX0009444994 |
| Murder  auto theft increased statewide as pandemic played a role | *Newsday* | Newsday | https://www.newsday.com/news/region-state/crime-statewide-statistics-r81115 | TX0008991819 |
| Nassau  Suffolk have high levels of COVID-19 spread  CDC says | *Newsday* | Newsday | https://www.newsday.com/news/health/coronavirus/covid-community-levels-nassau-suffolk-cdc-high-ppgm0s0v | TX0009160860 |
| Nassau  Suffolk struggle with 'alarming' employee payouts | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/termination-pay-nassau-suffolk-pba-sewell-cameron-kmtzqqwc | TX0009279367 |
| Nassau County hires attorney Robert Costello  'contemptuous' defense witness from Trump trial | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/robert-costello-lawyer-w4egn9c2 | TX0009444994 |
| Nassau County's $4.2B budget plan keeps taxes flat  boosts funding for early intervention programs | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/nassau-budget-plan-x7l3agav | TX0009444994 |
| Nassau CSEA endorses Jack Martins for county executive | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/nassau-csea-endorses-jack-martins-for-county-executive-y09137 | TX0008496701 & TX0008496692 |
| Nassau DA wiretapped 3 former Oyster Bay officials  sources say | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/nassau-da-wiretapped-3-former-oyster-bay-officials-for-months-sources-say-l32482 | TX0008433809 & TX0008433770 |
| Nassau hires Joseph A. Adamo as acting assessor | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/nassau-assessment-pdytnns5 | TX0009370953 |
| Nassau IDA kicks off search for new executive director | *Newsday* | Newsday | https://www.newsday.com/business/nassau-ida-director-kearney-o96883 | TX0008795025 |
| Nassau jail's potential medical provider facing lawsuits | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/nassau-jail-s-potential-medical-provider-facing-lawsuits-i31665 | TX0008419578 & TX0008409054 |
| National PTA names 10 LI Schools of Excellence  plus new principal and superintendent appointments | *Newsday* | Newsday | https://www.newsday.com/long-island/li-life/national-pta-schools-of-excellence-aztepkrd | TX0009444994 |
| Nationwide 360  a maker of trade show exhibits  plans expansion in Hauppauge | *Newsday* | Newsday | https://www.newsday.com/business/trade-show-exhibits-bk9g8j3j | TX0009444994 |
| Nearly 250,000 school bus camera tickets written on Long Island in 2023; most were in Town of Hempstead | *Newsday* | Newsday | https://www.newsday.com/long-island/investigations/buspatrol-tickets-school-bus-camera-lgnw15k7 | TX0009444994 |
| Neil Walker contract talks with Mets hit a snag  sources say | *Newsday* | Newsday | https://www.newsday.com/sports/baseball/mets/neil-walker-contract-talks-with-mets-hit-a-snag-sources-say-o74522 | TX0008433809 & TX0008433770 |
| Nelson DeMille  81  bestselling author  Long Islander  has died | *Newsday* | Newsday | https://www.newsday.com/long-island/obituaries/author-nelson-demille-died-kzgpvppy | TX0009444994 |
| New high school bleachers tower over families' backyards | *Newsday* | Newsday | https://www.newsday.com/long-island/education/north-babylon-high-school-bleachers-spangle-drive-e94635 | TX0008831692 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| New LIRR schedule doesn't address lingering complaints following Grand Central Madison opening | Newsday | Newsday | https://www.newsday.com/long-island/transportation/lirr-schedule-q6h7k6be | TX0009287847 |
| New NYPD contract requires cops to wear body cams by 2019 | Newsday | Newsday | https://www.newsday.com/news/new-york/new-nypd-contract-requires-cops-to-wear-body-cams-by-2019-n03341 | TX0008433809 & TX0008433770 |
| New security measures at Wednesday's Trump rally in Uniondale | Newsday | Newsday | https://www.newsday.com/long-island/politics/elections/trump-nassau-security-uobxgswm | TX0009444994 |
| New teacher Joney Bermudez on his first-ever day settles in at Roosevelt High School | Newsday | Newsday | https://www.newsday.com/long-island/education/first-year-teacher-in-roosevelt-larfvzpu | TX0009444994 |
| New Yankees teammates Giancarlo Stanton Aaron Judge accept awards | Newsday | Newsday | https://www.newsday.com/sports/baseball/yankees/giancarlo-stanton-aaron-judge-yankees-awards-o10495 | TX0008587202 |
| New York a leader in wind energy feds say | Newsday | Newsday | https://www.newsday.com/long-island/politics/new-york-a-leader-in-wind-energy-feds-say-h29353 | TX0008498158 & TX0008498198 |
| New York cancer death rates plummet biggest drop among Black residents | Newsday | Newsday | https://www.newsday.com/news/health/cancer-rates-plummet-gzn69u6h | TX0009444994 |
| New York crackdown on fake IDs leads to nearly 350 being seized DMV officials say | Newsday | Newsday | https://www.newsday.com/long-island/fake-ids-new-york-f2baptlp | TX0009458785 |
| New York State pauses $3M fair housing testing program | Newsday | Newsday | https://www.newsday.com/long-island/investigations/fair-housing-testers-discrimination-jscs2yen | TX0009444994 |
| New York State's minimum wage would rise to match inflation under Hochul plan | Newsday | Newsday | https://www.newsday.com/news/region-state/kathy-hochul-indexing-minimum-wage-new-york-debate-selaxluu | TX0009271134 |
| Newsday's 2024 NFL season preview | Newsday | Newsday | https://www.newsday.com/sports/football/2024-nfl-season-preview-gqa80qal | TX0009444994 |
| Newsday's Top 30 girls tennis players heading into 2024 season | Newsday | Newsday | https://www.newsday.com/sports/high-school/tennis/girls-tennis-top-30-players-2024-vi8fllot | TX0009444994 |
| NIFA board grills county attorney on union contracts | Newsday | Newsday | https://www.newsday.com/long-island/politics/nifa-board-to-grill-county-attorney-on-union-contracts-l10318 | TX0008473251 & TX0008473173 |
| Nordstrom Rack Sephora to open at revamped Shops at SunVet mall in Holbrook | Newsday | Newsday | https://www.newsday.com/business/sun-vet-mall-the-shops-at-sunvet-holbrook-redevelopment-nordstrom-rack-sephora-tseab55g | TX0009458785 |
| North Hempstead votes to ban sale of marijuana for recreational use | Newsday | Newsday | https://www.newsday.com/long-island/nassau/north-hempstead-marijuana-ban-y07957 | TX0008795025 |
| NY OKs mobile sports betting but it will take time to start | Newsday | Newsday | https://www.newsday.com/news/region-state/sports-betting-state-budget-q63969 | TX0008969541 |
| NY Sen. Flanagan says he's completed alcohol rehab 'for his family' | Newsday | Newsday | https://www.newsday.com/long-island/politics/ny-sen-flanagan-says-he-s-completed-alcohol-rehab-for-his-family-u34888 | TX0008498158 & TX0008498198 |
| NY State police begin deploying body cameras | Newsday | Newsday | https://www.newsday.com/long-island/crime/body-cameras-state-police-t44415 | TX0008969541 |
| NY State proposal would allow pharmacists RNs to provide abortion meds | Newsday | Newsday | https://www.newsday.com/news/region-state/abortion-drugs-state-legislature-pharmacies-p98fvvdh | TX0009357373 |
| NY will offer Pfizer COVID shot for kids 12 and up immediately | Newsday | Newsday | https://www.newsday.com/news/health/coronavirus/pfizer-vaccine-kids-c24715 | TX0008982862 |
| NY-04 race: A rematch between longtime rivals Anthony D'Esposito and Laura Gillen | Newsday | Newsday | https://www.newsday.com/long-island/politics/elections/desposito-gillen-congress-xvaxnw18 | TX0009458785 |
| NYC considers 'capping' parts of Cross Bronx 'to make the community whole again' | Newsday | Newsday | https://www.newsday.com/long-island/transportation/cross-bronx-expressway-capping-green-space-bceibxpw | TX0009458785 |
| NYC Mayor Eric Adams and Turkey: A history of public officials and luxury travel | Newsday | Newsday | https://www.newsday.com/long-island/politics/adams-indictment-luxury-travel-turkish-government-w4tmgvbe | TX0009458785 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| NYCLU files lawsuit against Freeport over police misconduct records | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/freeport-aclu-lawsuit-police-misconduct-q73692 | TX0008982862 |
| NYPD: Larcenies fueling sharp increase in city crime | *Newsday* | Newsday | https://www.newsday.com/news/new-york/nypd-crime-statistics-grand-larcenies-spike-k36539 | TX0009134995 |
| NYRA hopes to move Belmont Stakes to Saratoga during construction phase | *Newsday* | Newsday | https://www.newsday.com/sports/horse-racing/belmont-stakes-saratoga-nyra-nph9md6z | TX0009325560 |
| NYS attorney general announces $8.6M settlement with Fulton Commons nursing home | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/letitia-james-fulton-commons-care-center-ubfjxmxr | TX0009389678 |
| NYS closer to adopting rules requiring private schools including yeshivas to prove they meet academic standards | *Newsday* | Newsday | https://www.newsday.com/long-island/education/private-schools-yeshivas-state-rules-aqauq4y4 | TX0009198137 |
| NYS crime rates down 9% in past year but public perception hasn't followed the data | *Newsday* | Newsday | https://www.newsday.com/news/region-state/crime-rates-sedfur83 | TX0009444994 |
| NYS Legislature looks to bolster pay to address child care staff shortages | *Newsday* | Newsday | https://www.newsday.com/news/region-state/state-legislature-child-care-workers-wni8ulgm | TX0009389678 |
| Oceanside stabbing: Defendant pleads guilty to attempted gang assault in after-school brawl that killed Khaseen Morris | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/oceanside-fatal-stabbing-khaseen-morris-tyler-flach-mwgyr90l | TX0009248808 |
| Off-duty rookie NYPD officer killed in head-on crash in Bronx officials say | *Newsday* | Newsday | https://www.newsday.com/news/new-york/city-cop-dead-nypd-crash-bronx-i66486 | TX0008795025 |
| Officials confirm Brightwaters trustee quit after unauthorized rides to LIRR station | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/trustee-code-enforcement-resignation-lirr-x90553 | TX0008804731 |
| Officials: Hydrants had no water during Bethpage ice rink ammonia leak | *Newsday* | Newsday | https://www.newsday.com/long-island/towns/oyster-bay-skating-center-hydrant-ammonia-l9jwu8fd | TX0009381656 |
| Ohio Republican Rep. Max Miller urges George Santos to resign | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/george-santos-max-miller-congress-sfjucflt | TX0009271134 |
| Olde Trading Post Tavern review: New Hyde Park restaurant delivers good food friendly service | *Newsday* | Newsday | https://www.newsday.com/lifestyle/restaurants/olde-trading-post-tavern-review-new-hyde-park-restaurant-delivers-good-food-friendly-service-i01025 | TX0008473251 & TX0008473173 |
| On Long Island parents have mixed reactions to end of schools mask mandate | *Newsday* | Newsday | https://www.newsday.com/news/health/coronavirus/mask-mandate-lifted-long-island-schools-g91351 | TX0009145452 |
| Organized crime gangs looted COVID-relief programs of billions feds say | *Newsday* | Newsday | https://www.newsday.com/business/eidl-ppp-unemployment-insurance-fraud-covid-u7ovogc1 | TX0009176549 |
| Oxygen levels increasing in LI Sound due to nitrogen cuts study finds | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/long-island-sound-oxygen-levels-rise-water-quality-y53709 | TX0008991819 |
| Oyster Bay Cove observes Roosevelt's 100-year death anniversary | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/teddy-roosevelt-sagamore-hill-oyster-bay-o42960 | TX0008795025 |
| Oyster Bay parking district tax levy to increase approved budget shows | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/oyster-bay-parking-fees-q22043 | TX0008831692 |
| Oyster Bay takes reins | *Newsday* | Newsday | https://www.newsday.com/lifestyle/long-island-events/oyster-festival-oyster-bay-anguxotv | TX0009444994 |
| Painter Corey Bloomberg, of Roslyn, builds following with 'happy art' murals | *Newsday* | Newsday | https://www.newsday.com/long-island/corey-bloomberg-happy-art-murals-x18d8ag9 | TX0009444994 |
| Patchogue retailers want visitors to eat drink but mostly shop | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/downtown-patchogue-shopping-n42772 | TX0008591996 & TX0008592001 |
| Pelosi Schumer response: Reopen government while we negotiate border security | *Newsday* | Newsday | https://www.newsday.com/news/nation/schumer-pelosi-response-trump-speech-q62379 | TX0008795025 |
| Pharmacist strip-club manager testify to loss of big sums at Carton fraud trial | *Newsday* | Newsday | https://www.newsday.com/news/new-york/craig-carton-ponzi-trial-n28889 | TX0008831692 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Phil Banks, deputy mayor, is latest resignation in scandal-plagued Adams administration | *Newsday* | Newsday | https://www.newsday.com/news/new-york/adams-administration-resignation-scandal-hl497eq1 | TX0009458785 |
| Plan for new armed deputy force in Nassau County moving forward despite criticism | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/nassau-armed-patrols-punm0s59 | TX0009444994 |
| Planet Nugg becomes third marijuana dispensary to open in East Farmingdale | *Newsday* | Newsday | https://www.newsday.com/long-island/towns/east-farmingdale-marijuana-dispensaries-sy8z5t0v | TX0009444994 |
| Police cam interview of Amandeep Singh  suspect in wrong-way DWI crash that killed 2 teen tennis stars  can be admitted as evidence  judge rules | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/rosyln-teen-tennis-stars-killed-amandeep-singh-trial-p42300ng | TX0009458785 |
| Police reform: County officials  advocates remain split on progress | *Newsday* | Newsday | https://www.newsday.com/long-island/police-reform-bjy8r93h | TX0009389678 |
| Port Jefferson bans staff from carrying weapons while on duty after unattended firearm found in village hall | *Newsday* | Newsday | https://www.newsday.com/long-island/towns/port-jefferson-firearms-ban-d27n4poj | TX0009458785 |
| Prosecutors: LIRR conductor gave collected train tickets to friends | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/lirr-conductor-felony-charges-h45299 | TX0008982862 |
| PSEG crew finds a less hazardous home for osprey nest | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/pseg-crew-finds-a-less-hazardous-home-for-osprey-nest-f16609 | TX0008447279 & TX0008447262 |
| PSEG fails to release executive pay despite new disclosure law | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/pseg-long-island-pay-executive-pkyj6wbd | TX0009160860 |
| PSEG LI behind on 44% of performance standards  LIPA report says | *Newsday* | Newsday | https://www.newsday.com/long-island/pseg-long-island-performance-metrics-lipa-xz6782qz | TX0009444994 |
| PSEG LI to unveil 30-point plan to fortify Long Island's electric grid | *Newsday* | Newsday | https://www.newsday.com/long-island/pseg-li-electric-grid-climate-threats-m26cs4ho | TX0009444994 |
| PSEG LI: We don't have to pass along federal tax savings | *Newsday* | Newsday | https://www.newsday.com/long-island/pseg-long-island-trump-tax-cut-d82578 | TX0008795025 |
| Public speaks out on role of school resource officer in Huntington district | *Newsday* | Newsday | https://www.newsday.com/long-island/education/huntington-school-resource-officer-e30112 | TX0008795025 |
| Quick thinking by fellow cops  former Marine helped save Suffolk officer after stabbing by suspect in Patchogue  cops say | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/suffolk-police-officer-stabbed-critical-condition-p37804 | TX0008969541 |
| Raccoon's head freed from peanut butter jar in Farmingdale yard | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/raccoon-s-head-freed-from-peanut-butter-jar-in-farmingdale-yard-l00633 | TX0008498158 & TX0008498198 |
| Racist comments lead Engeman to cancel 'Smokey Joe's Cafe' performance  officials say | *Newsday* | Newsday | https://www.newsday.com/entertainment/theater/engeman-theater-smokey-joe-s-cafe-racist-incident-f99328 | TX0009079013 |
| Rate of homelessness  emergency shelter use trending up on Long Island | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/homelessness-long-island-mtslvex9 | TX0009444994 |
| Records show George Santos made questionable payments to vendors, experts say | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/santos-campaign-payments-oue35xav | TX0009271134 |
| Regents exams could lose their 'high stakes' profile as state considers big changes | *Newsday* | Newsday | https://www.newsday.com/long-island/education/regents-exams-changes-errtjod9 | TX0009258361 |
| Rejection rate for concealed carry gun permits on Long Island less than 3% | *Newsday* | Newsday | https://www.newsday.com/long-island/concealed-gun-permits-long-island-fz7zco7k | TX0009444994 |
| Remains of more than 100 women found outdoors on Lobeng Island since 1976, investigation finds | *Newsday* | Newsday | https://www.newsday.com/long-island/investigations/long-island-cold-case-bodies-n7hu8mv7 | TX0009458785 |
| Renting on Long Island: Median rent up in Nassau  down in Suffolk  census says | *Newsday* | Newsday | https://www.newsday.com/real-estate/census-rent-home-value-long-island-trends-s3kn4teu | TX0009444994 |
| Rep. Kathleen Rice criticizes committee assignment process in House | *Newsday* | Newsday | https://www.newsday.com/news/nation/kathleen-rice-nancy-pelosi-judiciary-q01549 | TX0008795025 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Report: Overhaul of CUNY policies needed to address antisemitism | *Newsday* | Newsday | https://www.newsday.com/news/new-york/cuny-campuses-report-antisemitism-c593stq2 | TX0009444994 |
| Republican Brian Kolb says he's running for NY governor | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/brian-kolb-governor-new-york-p01875 | TX0008591996 & TX0008592001 |
| Researcher trying to take uncertainty out of cancer diagnosis | *Newsday* | Newsday | https://www.newsday.com/news/health/cancer-gene-cold-spring-harbor-r05381 | TX0008804731 |
| Revisiting Red Lobster: It's still all about the biscuits | *Newsday* | Newsday | https://www.newsday.com/lifestyle/restaurants/red-lobster-dining-l1h0q2wl | TX0009458785 |
| Rice details impasse that almost derailed vote on infrastructure bill and how it was solved | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/infrastructure-bill-long-island-delegation-s00642 | TX0009115236 |
| Riverhead considers upgrading expanding its court facilities | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/riverhead-town-justice-court-upgrades-f69130 | TX0008795025 |
| Riverhead schools plan more staff cuts reduction of dual language program | *Newsday* | Newsday | https://www.newsday.com/long-island/education/riverhead-school-teaching-cuts-dual-language-pfobnis5 | TX0009389678 |
| Roosevelt's Kevon Hall named Thorp Award winner | *Newsday* | Newsday | https://www.newsday.com/sports/high-school/football/roosevelt-s-kevon-hall-named-thorp-award-winner-l35197 | TX0008804731 |
| Ryszard Murawski, of Lindenhurst, pleads guilty to fatally stabbing wife, Wioleta Murawski | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/guilty-plea-murawski-murder-wife-lindenhurst-ed3sjfnq | TX0009444994 |
| Sabina Rosas 33 of Brooklyn identified by cops as victim of homicide at Water Mill resort Shou Sugi Ban House | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/shou-sugi-ban-house-suspicious-death-water-mill-mjgffwdz | TX0009458785 |
| Sacred Heart H.S. volleyball coach Jason Maser of Syosset charged with raping teen | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/volleyball-coach-rape-arrest-n1iymuof | TX0009389678 |
| Samantha Robson of Lindenhurst confessed to police and gave a motive for killing Edwin Valentin of Wyandanch prosecutor says | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/lindenhurst-homicide-samantha-robson-t1vl59a0 | TX0009458785 |
| Sands casino: Plan could draw traffic and water quality worries stakeholders say | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/sands-casino-nassau-county-qpofp3xh | TX0009444994 |
| School cyber incidents on Long Island: Reported cases rose sharply in 2023 | *Newsday* | Newsday | https://www.newsday.com/long-island/education/cyber-incidents-long-island-schools-cyberattacks-y2cltba | TX0009381656 |
| School district's lawyer: Teacher is unfit for classroom | *Newsday* | Newsday | https://www.newsday.com/long-island/education/disciplinary-hearing-resumes-in-long-beach-teacher-s-case-b47614 | TX0008427383 |
| Sen. Kirsten Gillibrand says she regrets past conservative positions | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/kirsten-gillibrand-presidential-campaign-n91604 | TX0008795025 |
| Senate gun deal a positive first step LI advocates say | *Newsday* | Newsday | https://www.newsday.com/long-island/senate-gun-deal-reaction-b2yx2o49 | TX0009176549 |
| Showcase Cinema at Hicksville shopping mall to close in 2025 | *Newsday* | Newsday | https://www.newsday.com/business/hicksville-movie-theater-closing-jlufjcrz | TX0009458785 |
| Sisters Jillian Wiener Lindsay Wiener die in Noyack house fire police say | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/fatal-noyack-fire-two-dead-lnoskzrz | TX0009191184 |
| Six Uniondale students test positive for COVID-19 district representative says | *Newsday* | Newsday | https://www.newsday.com/news/health/coronavirus/latest-covid-news-long-island-uniondale-new-york-city-d14353 | TX0009060576 |
| Smith Point Cupsogue beaches temporarily closed after shark bites lifeguard | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/smith-point-beach-closed-shark-related-incident-steve-bellone-suffolk-county-dbotz3gi | TX0009179419 |
| Solar eclipse on Long Island: Crowds dazzled by rare celestial event | *Newsday* | Newsday | https://www.newsday.com/long-island/solar-eclipse-long-island-ad34j0lo | TX0009401786 |
| Some Floridians with LI ties lucky to dodge serious Milton damage | *Newsday* | Newsday | https://www.newsday.com/long-island/hurricane-milton-xsdej9mz | TX0009458785 |
| Some Hispanic leaders voice support for Nassau's police commissioner | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/patrick-ryder-calls-to-resign-nassau-e65101 | TX0008991819 |
| Some LI consumers more cautious of menu choices amid foodborne illness outbreaks | *Newsday* | Newsday | https://www.newsday.com/news/health/foodborne-illness-geyfdm1w | TX0009458785 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Sotirios Spanos of Syosset pleads not guilty to aggravated vehicular homicide in crash that killed Ismenia and Odalis Urena in August | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/double-fatal-laurel-hollow-crash-sotirios-spanos-v86vo8g5 | TX0009334846 |
| Source Mall in Westbury to get $25M renovation new owner says | *Newsday* | Newsday | https://www.newsday.com/business/source-mall-in-westbury-to-get-25m-renovation-new-owner-says-y50090 | TX0008510300 & TX0008510361 |
| Source: Police searched Queens park for victims of MS-13 | *Newsday* | Newsday | https://www.newsday.com/news/new-york/source-police-searching-queens-park-for-victims-of-ms-13-w89201 | TX0008473251 & TX0008473173 |
| Sources: Authorities searching for body at Massapequa Preserve | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/massapequa-body-search-n78319 | TX0008831692 |
| Southampton reopens Hot Dog Sand Bar beaches for summer | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/southampton-reopens-hot-dog-sand-bar-beaches-for-summer-w49597 | TX0008473271 & TX0008473241 |
| Southold names acting police chief in latest fallout from 2020 party | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/police-chief-suspended-party-investigation-phone-calls-m6x116r7 | TX0009191184 |
| Start-Up NY: 2 biotech firms to locate at Farmingdale State | *Newsday* | Newsday | https://www.newsday.com/business/start-up-ny-farmingdale-bioscience-j26822 | TX0008587202 |
| State officials cleaning up 'tar balls' from Lido Beach Long Beach shore | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/long-beach-lido-beach-tar-balls-u02867 | TX0008795025 |
| State officials reviewing suicide attempt at Suffolk jail by Daniel Coppola St. James suspect charged with killing ex-wife and boyfriend | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/st-james-double-homicide-suffolk-jail-bw8gnvix | TX0009444994 |
| State records: Woodbury nursing home owners sought to close troubled facility but didn't finalize plans | *Newsday* | Newsday | https://www.newsday.com/long-island/woodbury-nursing-home-ik50m7c1 | TX0009458785 |
| State voids 133 LI kids' vaccination records from former nurse practitioner Julie DeVuono | *Newsday* | Newsday | https://www.newsday.com/news/health/void-vaccines-uxahwtee | TX0009444994 |
| Stephen Caracappa one of 'Mafia cops' dies in prison at 75 | *Newsday* | Newsday | https://www.newsday.com/news/new-york/stephen-caracappa-one-of-mafia-cops-dies-in-prison-at-75-s76815 | TX0008447279 & TX0008447262 |
| Steve Bellone has $2 million for re-election bid | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/steve-bellone-laura-curran-campaign-i96046 | TX0008795025 |
| Stony Brook Merchant Marine Academy rank highly on U.S. News & World Report Best College rankings list | *Newsday* | Newsday | https://www.newsday.com/long-island/education/us-news-best-colleges-stony-brook-merchant-marine-g2xl5n1n | TX0009444994 |
| Stony Brook community pulls together to restore storm-damaged Mill Pond Harbor Road | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/mill-pond-storm-damage-restoration-ward-melville-heritage-onewez3f | TX0009444994 |
| Stop & Shop ends cigarette sales: An effective tool to help smokers kick habit experts say | *Newsday* | Newsday | https://www.newsday.com/news/health/stop-and-shop-cigarette-sales-rxkwpenx | TX0009444994 |
| Storm-damaged Stony Brook mill pond will be rebuilt Brookhaven officials say | *Newsday* | Newsday | https://www.newsday.com/long-island/towns/stony-brook-mill-pond-q32jd4ln | TX0009458785 |
| Street racing meetup in Patchogue results in injury arrest officials say | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/meet-racing-street-arrest-ksbpqk1d | TX0009458785 |
| Student enrollment on Long Island falls 7% in decade | *Newsday* | Newsday | https://www.newsday.com/long-island/education/long-island-student-enrollment-noj1j2gn | TX0009381656 |
| Students leave more than half of $3.1M in scholarship money on table | *Newsday* | Newsday | https://www.newsday.com/long-island/education/scholarships-community-college-w81700 | TX0008831692 |
| Substance abuse among many teens fueled by stress anxiety CDC study shows | *Newsday* | Newsday | https://www.newsday.com/news/health/teens-stress-substance-use-anxiety-cdc-study-kiprzzb1 | TX0009381656 |
| Subway riders on edge as assaults rise but felonies at historically low levels amid National Guard deployment | *Newsday* | Newsday | https://www.newsday.com/news/new-york/subway-crime-levels-historic-m5v2kmas | TX0009389678 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Suffolk bag fee leads some to go bagless  others to buy reusables | *Newsday* | Newsday | https://www.newsday.com/business/suffolk-county-bag-fee-reusable-p75189 | TX0008587202 |
| Suffolk County Executive Ed Romaine looks to raise taxes in upcoming $4B budget | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/suffolk-budget-proposal-w4quwpe2 | TX0009444994 |
| Suffolk County taps Michael Balboni to find new cybersecurity chief | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/suffolk-county-redland-strategies-michael-balboni-cybersecurity-ransomware-attack-steve-bellone-n4ftt0ce | TX0009269931 |
| Suffolk County to host hiring fairs  career info session | *Newsday* | Newsday | https://www.newsday.com/business/long-island-job-search-j52711 | TX0008804731 |
| Suffolk CPS caseloads still higher than goal set after Thomas Valva's death  Bellone says | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/suffolk-county-child-protective-services-caseloads-cew279br | TX0009357373 |
| Suffolk cyberattack report calls for fixes; Romaine says progress being made | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/suffolk-cyberattack-romaine-bellone-donoghue-yp2ci6kt | TX0009444994 |
| Suffolk exec: Many public schools are getting panic alarm app | *Newsday* | Newsday | https://www.newsday.com/long-island/education/bellone-schools-security-panic-alarm-b27797 | TX0008831692 |
| Suffolk housing task force calls for undercover testing program | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/suffolk-fair-housing-discrimination-long-island-divided-s33584 | TX0008991819 |
| Suffolk Legis. DuWayne Gregory wants to challenge Rep. Peter King | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/duwayne-gregory-peter-king-congress-j66975 | TX0008587202 |
| Suffolk Officer James Skidmore  who fatally shot Jesse Bonsignore in Manorville  will not face criminal charges  state Attorney General's Office says | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/jesse-bonsignore-shooting-suffolk-police-h34pq5zr | TX0009198137 |
| Suffolk officials warn residents about nitazene  a synthetic opioid linked to a fatal overdose | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/synthetic-opioid-nitazene-overdose-long-island-osp2ggvh | TX0009179419 |
| Suffolk police provide details in weekend crash that severely injured James King  of East Northport | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/james-king-east-northport-crash-suffolk-police-vfae2mp2 | TX0009458785 |
| Suffolk police release new details about first 4 Gilgo victims | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/gilgo-murders-serial-killer-investigation-bakgvzyb | TX0009160860 |
| Suffolk sheriff's sergeant remembered for service to community jails | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/keith-allison-suffolk-county-sheriff-s-office-brentwood-i93105 | TX0009117542 |
| Suffolk to pay $7.5M in crash that killed Stony Brook student | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/suffolk-to-pay-accident-victims-7-5-million-b30380 | TX0008473271 & TX0008473241 |
| Suffolk voters head to polls to decide on $390 million in sewer projects | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/sewers-suffolk-county-q41328 | TX0008795025 |
| Suffolk voters to decide on sales tax hike this upcoming election | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/suffolk-ballot-sewer-ifyrcr56 | TX0009444994 |
| Suffolk's $55 fee added to traffic tickets is illegal  lawsuit says | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/suffolk-traffic-tickets-m5u9ske0 | TX0009370953 |
| Suit: Constant Instagram content led young LIer to mental crisis | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/meta-instagram-yaphank-teenager-federal-lawsuit-iq02taod | TX0009176549 |
| Suit: Garden City  village cops  violated Mineola man's civil rights | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/suit-garden-city-village-cops-violated-mineola-man-s-civil-rights-x77941 | TX0008473271 & TX0008473241 |
| Sully  President Bush's service dog  gets hero's welcome back on Long Island | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/sully-service-dog-president-bush-k90193 | TX0008804731 |
| SUNY applications skyrocket for fall 2023 | *Newsday* | Newsday | https://www.newsday.com/long-island/education/suny-applications-fall-20233-mroc22pu | TX0009258361 |
| SUNY Old Westbury starting free literacy program for grades K-12 | *Newsday* | Newsday | https://www.newsday.com/long-island/education/literacy-program-suny-old-westbury-r07899 | TX0008795025 |
| SUNY to offer in-state tuition to students from Puerto Rico  U.S. Virgin Islands | *Newsday* | Newsday | https://www.newsday.com/news/region-state/suny-to-offer-in-state-tuition-to-students-from-puerto-rico-u-s-virgin-islands-g93920# | TX0008510300 & TX0008510361 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Supreme Court opens door to Sheldon Silver corruption retrial | *Newsday* | Newsday | https://www.newsday.com/news/new-york/sheldon-silver-retrial-l74985 | TX0008587202 |
| Swell Taco review: Second location of Babylon restaurant brings surf-centric vibes to Patchogue | *Newsday* | Newsday | https://www.newsday.com/lifestyle/restaurants/swell-taco-review-second-location-of-babylon-restaurant-brings-surf-centric-vibes-to-patchogue-t74725 | TX0008473251 & TX0008473173 |
| Teacher turnover remains a challenge for East End school districts | *Newsday* | Newsday | https://www.newsday.com/long-island/education/teacher-turnover-east-end-school-districts-ntfdpg43 | TX0009370953 |
| Teaching about the Holocaust antisemitism: Schools need detailed plans Regent Roger Tilles says | *Newsday* | Newsday | https://www.newsday.com/long-island/education/antisemitism-holocaust-education-teaching-arcd16ix | TX0009345921 |
| Teens lead Manhasset rally condemning violence against Asians | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/rally-manhasset-anti-asian-hate-d61736 | TX0008969541 |
| The Bachelorette' to feature Ellen DeGeneres Ashton Kutcher Mila Kunis on new season | *Newsday* | Newsday | https://www.newsday.com/entertainment/tv/the-bachelorette-to-feature-ellen-degeneres-ashton-kutcher-mila-kunis-on-new-season-u71450 | TX0008427383 |
| The best places to eat drink and chill on Long Island summer Sundays | *Newsday* | Newsday | https://www.newsday.com/lifestyle/restaurants/the-best-places-to-eat-drink-and-chill-on-long-island-summer-sundays-j80262 | TX0008473251 & TX0008473173 |
| The Newspaperman' review: Ben Bradlee portrait is puffery | *Newsday* | Newsday | https://www.newsday.com/entertainment/tv/the-newspaperman-ben-bradlee-review-y29035 | TX0008591996 & TX0008592001 |
| The one-page briefing Donald Trump needs to read | *Newsday* | Newsday | https://www.newsday.com/opinion/editorials/the-one-page-briefing-donald-trump-needs-to-read-l89125 | TX0008427383 |
| The rise of Akwasi Yeboah at Stony Brook | *Newsday* | Newsday | https://www.newsday.com/sports/college/college-basketball/akwasi-yeboah-stony-brook-v63036 | TX0008795025 |
| Thomas Valva case update: Grand jury recommends no criminal charges against CPS workers in boy's 2020 death | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/valva-grand-jury-thomas-valva-death-d2udg0mo | TX0009401786 |
| Tom Suozzi and Mazi Melesa Pilip: Where they got their votes in Congress race | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/suozzi-pilip-3rd-district-special-election-pje8nj55 | TX0009381656 |
| Tom Suozzi beats Mazi Melesa Pilip in 3rd Congressional District special election | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/suozzi-pilip-3rd-district-special-ixx9m3ng | TX0009381656 |
| Tom Suozzi buoyed by higher Democratic turnout decline in GOP voting | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/suozzi-pilip-3rd-district-special-ujbmtpnm | TX0009381656 |
| Tons of car shredder residue dumped at Brookhaven landfill raises environmental concerns | *Newsday* | Newsday | https://www.newsday.com/long-island/investigations/brookhaven-landfill-car-fluff-akgy1zih | TX0009444994 |
| Town leaders consider cuts after Long Island left out of state aid program | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/state-budget-proposal-towns-react-p81589 | TX0008795025 |
| Town of Hempstead dedicates Inwood street in honor of WWII vet | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/inwood-bayview-avenue-jeff-burns-h27354 | TX0008804731 |
| Training hub to address LI's shortage of factory workers gets thumbs-up | *Newsday* | Newsday | https://www.newsday.com/business/manufacturing-factories-apprenticeships-training-l34811 | TX0008804731 |
| Treveon Graham shows why coaches are high on him | *Newsday* | Newsday | https://www.newsday.com/sports/basketball/nets/treveon-graham-rockets-c24556 | TX0008795025 |
| Trump urges Congress to overhaul sentencing laws | *Newsday* | Newsday | https://www.newsday.com/news/nation/trump-sentencing-guidelines-i37080 | TX0008831692 |
| Trump vows NY win at Nassau Coliseum rally | *Newsday* | Newsday | https://www.newsday.com/long-island/politics/elections/trump-rally-nassau-mwhtvy6g | TX0009444994 |
| Trust for the Public Land: Planned trails would run length of Long Island | *Newsday* | Newsday | https://www.newsday.com/long-island/long-island-empire-state-trails-g97281 | TX0008795025 |
| Under pressure Cuomo relents on AG investigation says he's 'truly sorry' | *Newsday* | Newsday | https://www.newsday.com/news/region-state/cuomo-heastie-stewart-cousins-investigation-a85432 | TX0008960623 |
| Unrest in Venezuela a constant for Yankees prospect Gleyber Torres | *Newsday* | Newsday | https://www.newsday.com/sports/baseball/yankees/unrest-in-venezuela-a-constant-for-yankees-prospect-gleyber-torres-q56823 | TX0008473271 & TX0008473241 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Vacant Coram strip mall deemed an eyesore should be torn down civic group says | *Newsday* | Newsday | https://www.newsday.com/long-island/towns/coram-strip-mall-violations-drdharo5 | TX0009458785 |
| Vacationing with extended family? 'Don't count on the grandparents to babysit' and other tips | *Newsday* | Newsday | https://www.newsday.com/travel/family-travel-advice-m4t4ar5a | TX0009444994 |
| Vaccinating more kids may be key to dropping school mask mandates Gov. Hochul says | *Newsday* | Newsday | https://www.newsday.com/news/health/coronavirus/virus-updates-c25742 | TX0009134995 |
| Valley Stream bus driver charged with rape of student faced prior sex abuse allegation records show | *Newsday* | Newsday | https://www.newsday.com/long-island/investigations/valley-stream-bus-driver-v90quib3 | TX0009458785 |
| Versatile DJ LeMahieu excited about being a Yankee no matter how many positions he's asked to play | *Newsday* | Newsday | https://www.newsday.com/sports/baseball/yankees/dj-lemahieu-yankees-t89400 | TX0008795025 |
| Vicky's Casa del Sabor reopens in Lindenhurst | *Newsday* | Newsday | https://www.newsday.com/lifestyle/restaurants/vickys-empanadas-reopens-lindenhurst-hvbxlfw9 | TX0009299418 |
| Walkability expert touts traffic safety measures for Long Island civic and government leaders | *Newsday* | Newsday | https://www.newsday.com/long-island/transportation/walkability-expert-complete-streets-h9n6yhtj | TX0009279367 |
| Westhampton Beach asst. fire chief found with 175 packets of heroin cops say | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/west-hampton-beach-heroin-c64771 | TX0008831692 |
| Westhampton's Liam McIntyre wins Hansen Award | *Newsday* | Newsday | https://www.newsday.com/sports/high-school/football/hansen-award-liam-mcintyre-f11248 | TX0008804731 |
| Whale strands on Centre Island Beach, dies | *Newsday* | Newsday | https://www.newsday.com/long-island/nassau/dead-whale-oyster-bay-x30656 | TX0008804731 |
| Why 2 Long Island restaurants are slashing menu prices by 20% | *Newsday* | Newsday | https://www.newsday.com/lifestyle/restaurants/restaurants-cut-food-prices-pgikdqu6 | TX0009458785 |
| Why Long Island's ethnic grocery stores are growing so fast | *Newsday* | Newsday | https://www.newsday.com/business/ethnic-grocery-store-immigrant-izl460au | TX0009444994 |
| Wildfeast review: Cool contemporary newcomer offers affordable eats in Long Beach | *Newsday* | Newsday | https://www.newsday.com/lifestyle/restaurants/wildfeast-review-cool-contemporary-newcomer-offers-affordable-eats-in-long-beach-e39823 | TX0008447614 & TX0008447609 |
| Wilmer Flores agrees to one-year $3.75 million deal with Diamondbacks AP source says | *Newsday* | Newsday | https://www.newsday.com/sports/baseball/mets/wilmer-flores-diamondbacks-s92921 | TX0008795025 |
| With loss of GOP Senate majority charter school movement loses clout | *Newsday* | Newsday | https://www.newsday.com/news/region-state/charter-schools-new-york-senate-o77313 | TX0008831692 |
| Witness: Video from Thomas Valva's house the day he died was deleted | *Newsday* | Newsday | https://www.newsday.com/long-island/crime/michael-valva-murder-trial-thomas-valva-death-ukx65340 | TX0009228243 |
| Woman praises Jimmy Fallon for act of kindness on Long Island | *Newsday* | Newsday | https://www.newsday.com/entertainment/celebrities/jimmy-fallon-gives-ride-to-woman-caught-in-hamptons-rain-t26721 | TX0008510300 & TX0008510361 |
| World Series 2024 preview: Yankees vs. Dodgers | *Newsday* | Newsday | https://www.newsday.com/sports/baseball/yankees/world-series-preview-2024-yi8doeoy | TX0009458785 |
| Wyandanch Rising project to take off next year officials say | *Newsday* | Newsday | https://www.newsday.com/long-island/suffolk/wyandanch-rising-redevelopment-b34755 | TX0008591996 & TX0008592001 |
| Yankees advance to ALCS behind pitching of Gerrit Cole, Clay Holmes and Luke Weaver in Game 4 win over Royals | *Newsday* | Newsday | https://www.newsday.com/sports/baseball/yankees/yankees-alcs-niwx60k6 | TX0009458785 |
| Yankees manager Aaron Boone reaching out to Gary Sanchez | *Newsday* | Newsday | https://www.newsday.com/sports/baseball/yankees/yankees-aaron-boone-gary-sanchez-s75404 | TX0008591996 & TX0008592001 |
| 'Americans Will End Up Paying the Tariffs' | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/americans-paying-tariffs-janet-yellen/679940/ | TX0009466016 |
| 'Stop Counting Votes, or We're Going to Murder Your Children' | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/10/election-workers-threats-trump/680362/ | TX0009462879 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| 'That's Something That You Won't Recover From as a Doctor' | *The Atlantic* | The Atlantic | https://www.theatlantic.com/magazine/archive/2024/10/abortion-ban-idaho-ob-gyn-maternity-care/679567/ | TX0009466016 |
| 'The Death Toll Is Going to Be Tremendous' | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/10/hurricane-helene-north-carolina-fema-interview/680136/ | TX0009462879 |
| A Campaign-Song Nightmare | *The Atlantic* | The Atlantic | https://www.theatlantic.com/podcasts/archive/2024/09/fight-song-campaign-hillary-clinton-rachel-platten/679927/ | TX0009466016 |
| A Chance for Biden to Make a Difference on the Death Penalty | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/biden-death-penalty-campaign-promise/680105/ | TX0009462879 |
| A DNA Company Wants You to Help Catch Criminals | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2019/03/a-dna-company-wants-your-dna-to-catch-criminals/586120/ | TX0009452820 |
| A Food-Allergy Fix Hiding in Plain Sight | *The Atlantic* | The Atlantic | https://www.theatlantic.com/health/archive/2024/09/fix-food-allergies-xolair/679754/ | TX0009466016 |
| A Lot of People Live Here and Everybody Votes' | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/madison-wisconsin-turnout-harris-obama/680413/ | TX0009462879 |
| A Naked Desperation to Be Seen | *The Atlantic* | The Atlantic | https://www.theatlantic.com/books/archive/2024/10/october-7-books-on-israeli-and-palestinian-suffering/680166/ | TX0009462879 |
| A Nobel Prize for Artificial Intelligence | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/10/of-course-ai-just-got-a-nobel-prize/680197/ | TX0009462879 |
| A Reboot That Stands on Its Own | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/09/a-reboot-that-stands-on-its-own/679871/ | TX0009466016 |
| A Simple Lab Ingredient Derailed Science Experiments | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2024/09/agar-lab-experiments/680019/ | TX0009466016 |
| A Trump Loyalist on the Brink | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/perry-stelson-house-pennsylvania-2024/680266/ | TX0009462879 |
| A Wondrous New Image of Planet Earth | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2017/04/glimpsing-earth-from-between-saturns-rings/523821/ | TX0009452179 |
| Abortion Pills Have Changed the Post-Roe Calculus | *The Atlantic* | The Atlantic | https://www.theatlantic.com/health/archive/2024/10/abortion-pills-roe-dobbs/680294/ | TX0009462879 |
| America's New Climate Delusion | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2024/09/louisiana-climate-carbon-capture-lng/679664/ | TX0009466016 |
| America's Shifting Attitudes Toward Marijuana | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/10/american-attitudes-marijuana-allen-ginsberg/680363/ | TX0009462879 |
| Americans Are Hoarding Their Friends | *The Atlantic* | The Atlantic | https://www.theatlantic.com/family/archive/2024/10/friend-hoarding-group-mixing-psychology/680386/ | TX0009462879 |
| An Alarming New Trend in Hurricane Deaths | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2024/10/hurricane-helene-death-toll-rain/680140/ | TX0009462879 |
| An Article the Likes of Which Nobody Has Ever Seen Before | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/article-likes-which-nobody-has-ever-seen/679703/ | TX0009466016 |
| Attacking the President, Attacking the Nation | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/09/attacking-the-president-attacking-the-nation/679936/ | TX0009466016 |
| Bird Flu Is Quietly Getting Scarier | *The Atlantic* | The Atlantic | https://www.theatlantic.com/health/archive/2024/09/bird-flu-scary-awkward-phase/679770/ | TX0009466016 |
| Campus Protest Encampments Are Unethical | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/campus-protest-encampments-unethical/679882/ | TX0009466016 |
| Can Anyone Unseat Mark Zuckerberg? | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2018/03/can-anyone-unseat-mark-zuckerberg/556247/ | TX0009452176 |
| Christine Blasey Ford Testifies Again | *The Atlantic* | The Atlantic | https://www.theatlantic.com/magazine/archive/2024/05/christine-blasey-ford-one-way-back-memoir-senate-testimony/677794/ | TX0009430102 |
| Dear James: I Hate My Post-college Life | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/09/dear-james-post-college-adulthood-advice-column/679995/ | TX0009466016 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Did the Fed Wait Too Long to Act? | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/federal-reserve-interest-rate-cut/679910/ | TX0009466016 |
| Don't Assume That Eric Adams Is Going Anywhere | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/eric-adams-indictment-scandal-corruption/680043/ | TX0009466016 |
| Donald Trump Can't Stop Posting | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/09/donald-trump-debate-terminally-online/679800/ | TX0009466016 |
| Donald Trump's Dog Whistles Are Unmistakable | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/trump-attacks-atlantics-jeffrey-goldberg-over-hitler/680422/ | TX0009462879 |
| Echoes of Clinton Emails in the Mueller Report's End | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2019/03/donald-trump-hillary-clinton-comey-barr/585652/ | TX0009454754 |
| Elon Musk Bends the Knee to Donald Trump | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/donald-trump-elon-musk-butler/680174/ | TX0009462879 |
| Elon Musk Has Turned X Into a Pressure Cooker | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/09/elon-musk-trump-posts/679937/ | TX0009466016 |
| Elon Musk Is a New Kind of Political Donor | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/10/elon-musk-is-a-new-kind-of-political-donor/680364/ | TX0009462879 |
| Even SNL Is All About the Vibes | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/09/saturday-night-live-season-50-premiere-kamala-harris/680075/ | TX0009466016 |
| Even Without Mueller's Report Congress Had All the Facts It Needed | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2019/03/without-mueller-report-congress-already-had-facts/585616/ | TX0009451664 |
| Everyone Knows The Bear Isn't a Comedy | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/09/the-bear-emmys-comedy/679895/ | TX0009466016 |
| Feeld the Polyamory Dating App Made a Magazine. Why? | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/10/afm-feeld-magazine/680267/ | TX0009462879 |
| Five House Races to Watch | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/10/five-house-races-to-watch/680293/ | TX0009462879 |
| For How Much Longer Can Life Continue on This Troubled Planet? | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2024/10/how-long-will-earth-life-exist/680123/ | TX0009462879 |
| For Now There's Only One Good Way to Power AI | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/09/ai-microsoft-nuclear-three-mile-island/679988/ | TX0009466016 |
| Game Change Knew Exactly What Was Coming | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/10/game-change-movie-vice-presidential-debates/680089/ | TX0009462879 |
| Health Care Is on the Ballot Again | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/health-care-election-2024/680132/ | TX0009462879 |
| High School Is Becoming a Cesspool of Sexually Explicit Deepfakes | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/09/ai-generated-csam-crisis/680034/ | TX0009466016 |
| How a Ballot Initiative to Expand Medicaid in Utah May Be Denied | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2019/01/utah-legislature-thwarting-peoples-will-medicaid/581629/ | TX0009452792 |
| How Do You Forgive the People Who Killed Your Family? | *The Atlantic* | The Atlantic | https://www.theatlantic.com/magazine/archive/2024/11/genocide-rwanda-forgiveness-reconciliation/679948/ | TX0009462879 |
| How Glendale Arizona Used the Pentagon | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/how-glendale-arizona-used-pentagon/679980/ | TX0009466016 |
| How Harris Roped a Dope | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/how-harris-roped-a-dope/679779/ | TX0009466016 |
| How Joe Rogan Remade Austin | *The Atlantic* | The Atlantic | https://www.theatlantic.com/magazine/archive/2024/10/joe-rogan-austin-comedy-club/679568/ | TX0009466016 |
| How Obamacare Repeal Could Run Aground in the Senate | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2017/05/how-obamacare-repeal-could-run-aground-in-the-senate/525534/ | TX0009452183 |
| How Should Harris Debate Trump? | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/harris-trump-debate-advice-democrats/679756/ | TX0009466016 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| How the Election-Denial Mindset Works | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/georgia-election-denial-mindset/679878/ | TX0009466016 |
| How the War on Terror Warped the American Left | *The Atlantic* | The Atlantic | https://www.theatlantic.com/books/archive/2024/09/homeland-war-terror-richard-beck-book/679764/ | TX0009466016 |
| How to Cool the World Without Blocking the Sun | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2024/09/geoengineering-microbe-bacteria-climate/679961/ | TX0009466016 |
| How to Save Outdoor Recess | *The Atlantic* | The Atlantic | https://www.theatlantic.com/health/archive/2024/09/playgrounds-need-more-shade/679897/ | TX0009466016 |
| It Hurts to See Nipsey Hussle's Life Not Mattering | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2019/04/nipsey-hussle-conspiracy-theories-are-distraction/586516/ | TX0009458241 |
| It Matters If It's COVID | *The Atlantic* | The Atlantic | https://www.theatlantic.com/health/archive/2024/09/covid-test-summer-surge-vaccine-booster/679704/ | TX0009466016 |
| J. D. Vance's Very Weird Views About Women | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/j-d-vance-views-women/679773/ | TX0009466016 |
| Jordan Peele's Us Is Worth Seeing Again and Again | *The Atlantic* | The Atlantic | https://www.theatlantic.com/entertainment/archive/2019/03/us-jordan-peele-new-movie-gloriously-complex/585232/ | TX0009454731 |
| Kamala Harris's Most Successful Power Play | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/09/kamala-harris-trump-debate-face/679792/ | TX0009466016 |
| Kamala Harris's Muted Message on Mass Deportation | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/kamala-harris-immigration-policy/680214/ | TX0009462879 |
| Laura Loomer Is Where Republicans Draw the Line | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/09/laura-loomer-trump-gop/679905/ | TX0009466016 |
| Look What She Made Him Do | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/09/donald-trump-taylor-swift-truth-social-hate/679892/ | TX0009466016 |
| Marvel's Iron Fist Is Desperately Seeking a Hero | *The Atlantic* | The Atlantic | https://www.theatlantic.com/entertainment/archive/2017/03/iron-fist-netflix-review/519936/ | TX0009452829 |
| Milton Is the Hurricane That Scientists Were Dreading | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2024/10/hurricane-milton-climate-change/680188/ | TX0009462879 |
| More Evidence That Celebrities Just Don't Like You | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/10/joker-2-folie-a-deux-review/680148/ | TX0009462879 |
| Nice Little Jewish Community You Have Here | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/trump-threat-to-american-jews-election/680023/ | TX0009466016 |
| Nicole Kidman's Perpetual Trick | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/09/perfect-couple-nicole-kidman-women-characters/679867/ | TX0009466016 |
| No One Knows How Big Pumpkins Can Get | *The Atlantic* | The Atlantic | https://www.theatlantic.com/health/archive/2024/10/giant-pumpkin-world-record/680337/ | TX0009462879 |
| North Carolina Was Set Up for Disaster | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2024/09/north-carolina-flooding-helene-climate-change/680083/ | TX0009466016 |
| North Korea's Undeserved Olympic Glory | *The Atlantic* | The Atlantic | https://www.theatlantic.com/international/archive/2018/02/olympics-opening-ceremony/552722/ | TX0009452798 |
| Not All Men, but Any Man | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/10/gisele-pelicot-rape-trial/680131/ | TX0009462879 |
| OpenAI's Big Reset | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/09/openai-reasoning-model-o1/679863/ | TX0009466016 |
| Pelosi: Trump Doesn't Have the 'Sanity' to Be President | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/pelosi-trump-doesnt-have-the-sanity-to-be-president/679964/ | TX0009466016 |
| Republicans Are Finally Tired of Shutting Down the Government | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/johnson-republican-government-shutdown-deal/680013/ | TX0009466016 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Revenge of the Office | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/10/remote-work-amazon-executives/680108/ | TX0009462879 |
| Richard Dawkins Keeps Shrinking | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2024/09/richard-dawkins-final-bow/680018/ | TX0009466016 |
| Scent of a Man | *The Atlantic* | The Atlantic | https://www.theatlantic.com/magazine/archive/2024/11/al-pacino-sonny-boy-review/679952/ | TX0009462879 |
| Scientific American Didn't Need to Endorse Anybody | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/09/scientific-american-harris-endorsement-science-covid/679931/ | TX0009466016 |
| Scott Walker's Legacy as a Vocal Auteur | *The Atlantic* | The Atlantic | https://www.theatlantic.com/entertainment/archive/2019/03/scott-walker-musician-rip/585682/ | TX0009452826 |
| Seven Senate Races to Watch | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/09/seven-senate-races-to-watch/679917/ | TX0009466016 |
| She Won the Psychological Battle, But ... | *The Atlantic* | The Atlantic | https://www.theatlantic.com/podcasts/archive/2024/09/she-won-psychological-battle/679802/ | TX0009466016 |
| Shh  ChatGPT. That's a Secret | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/10/chatbot-transcript-data-advertising/680112/ | TX0009462879 |
| Smartphones Are So Over | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/09/snap-spectacles-ar/679908/ | TX0009466016 |
| Speak Like a President  Madam VP | *The Atlantic* | The Atlantic | https://www.theatlantic.com/international/archive/2024/09/harris-nasrallah-death/680068/ | TX0009466016 |
| Stores Are Small Now | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/09/stores-are-small-now/679705/ | TX0009466016 |
| The 'Peak Obesity' Illusion | *The Atlantic* | The Atlantic | https://www.theatlantic.com/health/archive/2024/10/ozempic-obesity-curve/680295/ | TX0009462879 |
| The Americans Who Yearn for Anti-American Propaganda | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/right-wing-influencers-working-autocracy-inc/679793/ | TX0009466016 |
| The Atmosphere of a Trump Rally | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/10/the-atmosphere-of-a-trump-rally/680265/ | TX0009462879 |
| The Biggest Change to Instagram in Years | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/09/instagram-teen-safety-features/679904/ | TX0009466016 |
| The Brash New Sound of Hedonism | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/09/the-dare-whats-wrong-with-new-york-review/679699/ | TX0009466016 |
| The Case for Explorers' Day | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/10/explorers-day-indigenous-columbus/680237/ | TX0009462879 |
| The Danger Is Greater Than in 2020. Be Prepared | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/10/citizens-guide-defending-2024-election/680254/ | TX0009462879 |
| The Dating-App Diversity Paradox | *The Atlantic* | The Atlantic | https://www.theatlantic.com/family/archive/2024/09/dating-app-setup-diversity/679938/ | TX0009466016 |
| The Democrats' Hail Mary | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/liz-cheney-kamala-harris-campaign/680367/ | TX0009462879 |
| The Dilemma at the Center of McDonald's E. Coli Outbreak | *The Atlantic* | The Atlantic | https://www.theatlantic.com/health/archive/2024/10/mcdonald-ecoli-outbreak-food-contamination/680360/ | TX0009462879 |
| The EV Culture Wars Aren't What They Seem | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/10/donald-trump-gop-electric-car/680135/ | TX0009462879 |
| The Filmmaker Who Wants to Wake Us From the American Dream | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/10/anora-review-sean-baker-interview/680409/ | TX0009462879 |
| The Giant Asterisk on Election Betting | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/10/political-betting-polymarket-disputed-election/680473/ | TX0009462879 |
| The GOP Should Have Drawn Its Mark Robinson Line Long Ago | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/mark-robinson-north-carolina-gubernatorial-race/679958/ | TX0009466016 |
| The Hurricanes That Caught America Off Guard | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/10/the-hurricanes-that-caught-america-off-guard/680217/ | TX0009462879 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| The Improbable Coalition That Is Harris's Best Hope | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/election-coalition-harris-hope/680328/ | TX0009462879 |
| The Jewish Quarterback at a Mormon College | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/10/jewish-quarterback-mormon-college-byu/680292/ | TX0009462879 |
| The Journalist Who Cried Treason | *The Atlantic* | The Atlantic | https://www.theatlantic.com/books/archive/2024/10/craig-unger-den-of-spies-book-on-reagan-carter-october-surprise/680104/ | TX0009462879 |
| The Limits of Bullying | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2017/07/mccain-goes-high/535218/ | TX0009454356 |
| The Most Dramatic Shift in U.S. Public Opinion | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/immigration-public-opinion-reversal/680196/ | TX0009462879 |
| The Next Big Thing Is Still... Smart Glasses | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/10/meta-orion-smart-glasses/680099/ | TX0009462879 |
| The Next President Will Be a Climate-Disaster President | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2024/09/trump-harris-debate-climate-change/679778/ | TX0009466016 |
| The One Place in Airports People Actually Want to Be | *The Atlantic* | The Atlantic | https://www.theatlantic.com/magazine/archive/2024/06/airport-lounges-access-chase-amex/678206/ | TX0009430102 |
| The Perverse Consequences of Tuition-Free Medical School | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/10/perverse-consequences-tuition-free-medical-school/680321/ | TX0009462879 |
| The Poet of Loose Women Everywhere | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/10/sandra-cisneros-nobodys-mother/680226/ | TX0009462879 |
| The Pope's Groundbreaking Rejection of the Death Penalty | *The Atlantic* | The Atlantic | https://www.theatlantic.com/international/archive/2018/08/pope-francis-death-penalty/566648/ | TX0009458990 |
| The Real 'DEI' Candidates | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/real-dei-candidates/679880/ | TX0009466016 |
| The Real Reason Trump and Vance Are Spreading Lies About Haitians | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/trumps-campaign-immigrants-springfield-ohio-haiti/679913/ | TX0009466016 |
| The Rise of Techno-authoritarianism | *The Atlantic* | The Atlantic | https://www.theatlantic.com/magazine/archive/2024/03/facebook-meta-silicon-valley-politics/677168/ | TX0009425842 |
| The Russia Hoax Is Still Not a Hoax | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/trump-dictators-putin-health-bob-woodward/680224/ | TX0009462879 |
| The Scariest Spacewalk in 50 Years | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2024/09/spacex-spacewalk-isaacman-polaris-dawn/679767/ | TX0009466016 |
| The Scourge of 'Win Probability' in Sports | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/10/win-probability-sports/680238/ | TX0009462879 |
| The Secret of Trump's Economic Message | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/trump-economic-message-secret/680264/ | TX0009462879 |
| The Slop Candidate | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/10/donald-trump-mcdonalds/680324/ | TX0009462879 |
| The Southern California Wildfire Paradox | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/southern-california-wildfires/679977/ | TX0009466016 |
| The Stars Who Came to Hate Their Fame | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/09/fame-has-always-been-a-trap/679805/ | TX0009466016 |
| The Three Factors That Will Decide the Election | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/how-win-pennsylvania/680302/ | TX0009462879 |
| The Transparent Cruelties of Diddy's Entertainment Machine | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/10/sean-diddy-combs-allegations-making-the-band/680255/ | TX0009462879 |
| The Truth About Immigration and the American Worker | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/10/immigration-working-class-wages/680128/ | TX0009462879 |
| The Weak Science Behind Psychedelics | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/10/psychedelics-medicine-science/680286/ | TX0009462879 |
| The Women Killed by the Dobbs Decision | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/women-killed-dobbs-decision-abortion/679921/ | TX0009466016 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| The Woo-Woo Caucus Meets | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/rfk-trump-health-maga/680011/ | TX0009466016 |
| There's No Such Thing as an October Surprise | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/theres-no-such-thing-october-surprise/680145/ | TX0009462879 |
| This Election Actually Is About Taylor Swift | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/09/taylor-swift-kamala-harris-endorsement-gender/679789/ | TX0009466016 |
| This Fire Is Too Close to L.A. for Comfort | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2024/09/line-fire-california-urban-spillover/679769/ | TX0009466016 |
| This Influencer Says You Can't Parent Too Gently | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/10/tiktok-gentle-parenting-trend/680038/ | TX0009462879 |
| Throw Out Your Black Plastic Spatula | *The Atlantic* | The Atlantic | https://www.theatlantic.com/health/archive/2024/10/black-plastic-spatula-flame-retardants/680452/ | TX0009462879 |
| Trump Again Disgraces a Sacred American Space | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/trump-laura-loomer-9-11-memorial-disgrace/679794/ | TX0009466016 |
| Trump and His Allies Are Still Trying to Change Election Rules | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/09/trump-and-his-allies-are-still-trying-to-change-election-rules/680016/ | TX0009466016 |
| Trump and Vance Are Harming the People They Claim to Care About | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/trump-vance-springfield-ohio/679894/ | TX0009466016 |
| Trump Breaks Down Onstage | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/10/trump-breaks-down-stage/680256/ | TX0009462879 |
| Trump Called Harris 'Beautiful.' Now He Has a Problem. | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/trump-hot-or-not-approach-to-women-harris-debate/679755/ | TX0009466016 |
| Trump Goes Home a Martyr | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/trump-rally-new-york-long-island-martyr/679934/ | TX0009466016 |
| Trump Is No Gerald Ford | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/09/trump-is-no-gerald-ford/679900/ | TX0009466016 |
| Trump Is Speaking Like Hitler, Stalin, and Mussolini | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/trump-authoritarian-rhetoric-hitler-mussolini/680296/ | TX0009462879 |
| Trump Promises a 'Bloody Story' | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/donald-trump-bloody-story/679751/ | TX0009466016 |
| Trump: 'I Need the Kind of Generals That Hitler Had' | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/trump-military-generals-hitler/680327/ | TX0009462879 |
| Trump's Economic Message Is Slipping | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/10/trumps-economic-message-is-slipping/680110/ | TX0009462879 |
| Trump's New Big Lie | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/trump-elon-musk-crime-statistics-new-big-lie/679868/ | TX0009466016 |
| Trump's Red-Pill Podcast Tour | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/09/trump-lex-fridman-podcast-tour/679702/ | TX0009466016 |
| Tua Tagovailoa's Impossible Choice | *The Atlantic* | The Atlantic | https://www.theatlantic.com/health/archive/2024/09/tua-tagovailoa-concussion-nfl/679889/ | TX0009466016 |
| What Conservatives Mean by 'Freedom of Speech' | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/vance-maga-free-speech-social-media-debate/680121/ | TX0009462879 |
| What Election Integrity Really Means | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/10/election-integrity-denial-efforts/680454/ | TX0009462879 |
| What Elon Musk Really Wants | *The Atlantic* | The Atlantic | https://www.theatlantic.com/books/archive/2024/10/donald-trump-is-elon-musks-trojan-horse/680309/ | TX0009462879 |
| What Happened to Elon Musk | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/09/what-happened-to-elon-musk/679962/ | TX0009466016 |
| What I Learned When My AI Kermit Slop Went Viral | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2024/09/kermit-ai-generated-home-screen/679757/ | TX0009466016 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| What Lies Beneath a "Cordial" Debate | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/10/what-lies-beneath-a-cordial-debate/680129/ | TX0009462879 |
| What the First Debate Question for Trump Must Be | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/09/what-the-first-debate-question-for-trump-must-be/679763/ | TX0009466016 |
| What the White House Is Doing on Reddit | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/10/white-house-reddit-disinformation/680220/ | TX0009462879 |
| What We Don't Know About What Facebook Knows | *The Atlantic* | The Atlantic | https://www.theatlantic.com/technology/archive/2017/09/what-we-dont-know-about-what-facebook-knows/539010/ | TX0009454344 |
| When America's Views on Autism Started to Change | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/steve-silberman-change-autism-conversation/679760/ | TX0009466016 |
| Where Gun-Control Advocates Could Win in 2018 | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2018/02/gun-control-suburban-districts/553904/ | TX0009452177 |
| Where Trump and Harris Stand With Donations | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/09/where-trump-and-harris-stand-with-donations/679864/ | TX0009466016 |
| Why a Medieval Woman Had Lapis Lazuli Hidden in Her Teeth | *The Atlantic* | The Atlantic | https://www.theatlantic.com/science/archive/2019/01/the-woman-with-lapis-lazuli-in-her-teeth/579760/?utm_campaign=the-atlantic&utm_content=edit-promo&utm_medium=social&utm_source=facebook&utm_term=2019-01-09T19%3A00%3A35&fbclid=IwAR35wbTLyON9P-aZw_3eOvmfa9v-GcY-Y1ysfn4k0KXIBQLu87dnP4CdWZI | TX0009452184 |
| Why Are Innocents Still Being Executed? | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/marcellus-williams-execution-missouri/680046/ | TX0009466016 |
| Why It's So Hard to Know What to Do With Your Baby | *The Atlantic* | The Atlantic | https://www.theatlantic.com/ideas/archive/2024/09/pediatric-advice-conflicting-science/679651/ | TX0009466016 |
| Why Katy Perry Can't Get Her Groove Back | *The Atlantic* | The Atlantic | https://www.theatlantic.com/culture/archive/2024/09/katy-perry-143-review/680014/ | TX0009466016 |
| Why Police Officers Rarely Change Jobs | *The Atlantic* | The Atlantic | https://www.theatlantic.com/podcasts/archive/2024/09/why-police-officers-rarely-change-jobs/679758/ | TX0009466016 |
| Why Trump and Harris Are Turning to Podcasts | *The Atlantic* | The Atlantic | https://www.theatlantic.com/newsletters/archive/2024/10/why-trump-and-harris-are-turning-to-podcasts/680199/ | TX0009462879 |
| Will Florida Banish the Ghost of Jim Crow? | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2017/10/florida-felon-disenfranchisement/541680/ | TX0009464500 |
| Women Can Be Autocrats, Too | *The Atlantic* | The Atlantic | https://www.theatlantic.com/international/archive/2024/10/mexico-autocracy-sheinbaum-lopez-obrador/680192/ | TX0009462879 |
| Writing Advice From a (Newly Minted) Nobel Winner | *The Atlantic* | The Atlantic | https://www.theatlantic.com/entertainment/archive/2017/10/writing-advice-from-a-newly-minted-nobel-winner/542136/ | TX0009453849 |
| Yahya Sinwar Finally Got What He Deserved | *The Atlantic* | The Atlantic | https://www.theatlantic.com/international/archive/2024/10/yahya-sinwar-death-israel-hamas-peace/680290/ | TX0009462879 |
| Yearbooks Aren't the Only Place to Find Blackface on Campus | *The Atlantic* | The Atlantic | https://www.theatlantic.com/education/archive/2019/02/ralph-northam-college-campus-blackface/582373/ | TX0009464492 |
| You're Killing Me, Walz | *The Atlantic* | The Atlantic | https://www.theatlantic.com/politics/archive/2024/10/tim-walz-debate-flub/680124/ | TX0009462879 |
| Yuval Noah Harari Wants to Reclaim Zionism | *The Atlantic* | The Atlantic | https://www.theatlantic.com/books/archive/2024/10/yuval-noah-harari-q-and-a-isreal-palestine/680137/ | TX0009462879 |
| A Brief Taxonomy of Fictional Academics | *The Atlantic* | The Atlantic | https://www.theatlantic.com/entertainment/archive/2019/01/brief-taxonomy-fictional-academics/581365/ | TX0009454354 |
| 'A troubling halo of health': how Celsius became Red Bull for women | *The Guardian* | The Guardian | https://www.theguardian.com/business/2024/sep/19/celsius-energy-drink | TX0009444246 |
| 'He deserves to live': South Carolina to execute first man in 13 years despite doubts raised by evidence | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/18/freddie-owens-south-carolina-execution | TX0009444246 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| 'Say hello to my little pen': 14 things we learned from Al Pacino's memoir | *The Guardian* | The Guardian | https://www.theguardian.com/film/2024/oct/25/al-pacino-memoir-sonny-boy-14-things-we-learned | TX0009463271 |
| 'The pain will never leave': Nova massacre survivors return to site one year on | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/07/nova-festival-massacre-mourners-return-7-october-anniversary | TX0009463271 |
| 'This is effectively a civil war': despair in Haiti as gangs step up assault on capital | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/30/haiti-armed-gangs-port-au-prince | TX0009463271 |
| 'Trump-proof' European security by setting up 'Nato bank', thinktanks urge | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/09/trump-proof-european-security-by-setting-up-nato-bank-thinktanks-urge | TX0009463271 |
| $24 drinks and designer sunglasses: New York's hottest club is … the US Open | *The Guardian* | The Guardian | https://www.theguardian.com/sport/article/2024/sep/05/us-open-vibes-honey-deuce-influencers-consumption | TX0009444246 |
| A coal plant bulldozed an Ohio town displacing residents. Now its owners include a big Trump donor | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/11/gavin-coal-plant-cheshire-ohio | TX0009444246 |
| A monster': lawyers for Mohamed Al Fayed's alleged victims liken case to Savile | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/20/mohamed-al-fayed-alleged-victims | TX0009444246 |
| A once-in-a-generation change': Portland Oregon prepares for monumental overhaul of city government | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/28/portland-oregon-government-overhaul | TX0009463271 |
| About 8,000 North Korean soldiers at Ukraine border says US | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/31/north-korean-soldiers-at-ukraine-border-says-us | TX0009463271 |
| Advisers worry whether 'happy Trump' or 'angry Trump' will show up to debate | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/09/trump-debate-campaign-fears | TX0009444246 |
| After a hurricane Democrats try to snatch rare victory in swing state North Carolina | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/28/north-carolina-election-votes-hurricane-helene | TX0009463271 |
| AI-generated child sexual abuse imagery reaching 'tipping point' says watchdog | *The Guardian* | The Guardian | https://www.theguardian.com/technology/2024/oct/18/artificial-intelligence-child-sexual-abuse-imagery-watchdog-iwf | TX0009463271 |
| Amazon, Tesla and Meta among world's top companies undermining democracy – report | *The Guardian* | The Guardian | https://www.theguardian.com/business/2024/sep/23/amazon-tesla-meta-climate-change-democracy | TX0009444246 |
| Antarctica is 'greening' at dramatic rate as climate heats | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/04/antarctic-plant-cover-growing-at-dramatic-rate-as-climate-heats | TX0009463271 |
| Arm the public with facts': Microsoft billionaire fights US election disinformation | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/13/steve-ballmer-usafacts | TX0009444246 |
| At least 16 killed in Israeli airstrikes on Gaza Palestinian officials say | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/16/israeli-airstrikes-gaza-houthis-netanyahu-gallant | TX0009444246 |
| Attempt to arrest Brazilian music star highlights boom in online gambling | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/25/arrest-overturned-gusttavo-lima-online-gambling | TX0009444246 |
| Better than medication': prescribing nature works project shows | *The Guardian* | The Guardian | https://www.theguardian.com/environment/article/2024/sep/04/better-than-medication-prescribing-nature-works-project-shows | TX0009444246 |
| Biden and Netanyahu meet as Gallant warns of 'deadly' surprise attack on Iran | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/09/biden-and-netanyahu-to-speak-as-israel-attack-on-iran-expected | TX0009463271 |
| Biden says 'garbage' remark was aimed at comedian not Trump supporters | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/29/joe-biden-puerto-rico | TX0009463271 |
| Biden travels to North and South Carolina as Hurricane Helene death toll rises | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/02/hurricane-helene-death-toll | TX0009463271 |
| Biden urges port operators to increase wages after 45 000 workers go on strike | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/01/us-port-workers-strike-ila-union | TX0009463271 |
| Biden warns that Trump's climate denial risks a 'more dangerous world' | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/25/biden-trump-climate-week | TX0009444246 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Blast from attack on Russian arms depot picked up on earthquake monitors | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/18/ukraine-drone-attack-on-russian-arms-depot-toropets | TX0009444246 |
| Boeing accused of being 'unprepared' for federal mediation as strike continues | *The Guardian* | The Guardian | https://www.theguardian.com/business/2024/sep/19/boeing-federal-mediation-union-strike | TX0009444246 |
| Boeing workers walk off the job after vote to strike and rejecting pay deal | *The Guardian* | The Guardian | https://www.theguardian.com/business/2024/sep/13/boeing-union-strike | TX0009444246 |
| Boy, 11, charged with murder in deaths of former Louisiana mayor and his daughter | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/04/louisiana-minden-mayor-killed-shooting | TX0009444246 |
| Britain to return Chagos Islands to Mauritius ending years of dispute | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/03/britain-to-return-chagos-islands-to-mauritius-ending-years-of-dispute | TX0009463271 |
| British escaper's stolen Napoleonic uniform and journal go on display in London | *The Guardian* | The Guardian | https://www.theguardian.com/culture/2024/oct/18/british-navy-pows-journal-stolen-napoleonic-uniform-london | TX0009463271 |
| Burned-out firefighters are fleeing the US Forest Service amid labor disputes: 'We are decimated' | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/12/us-firefighters-forest-service-labor-disputes | TX0009444246 |
| Calls for action on patients denied £100,000 cystic fibrosis drug | *The Guardian* | The Guardian | https://www.theguardian.com/science/2019/feb/03/nhs-cystic-fibrosis-drug-orkambi-vertex | TX0009452171 |
| Canada alleges Indian minister behind plot to target Sikh separatists | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/30/canada-alleges-indian-minister-amit-shah-plot-to-target-sikh-separatists | TX0009463271 |
| Central Europe braces for further flooding as swollen rivers continue to rise | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/17/central-europe-flooding-rivers-storm-boris | TX0009444246 |
| China test launches intercontinental ballistic missile for first time in decades | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/25/china-missile-test-icbm-pla-rocket-force | TX0009444246 |
| Clarence Thomas's wife thanks group for efforts to block court ethics reforms | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/04/clarence-thomas-wife-supreme-court-ethics-reform | TX0009444246 |
| Climate warning as world's rivers dry up at fastest rate for 30 years | *The Guardian* | The Guardian | https://www.theguardian.com/environment/2024/oct/07/climate-warning-as-worlds-rivers-dry-up-at-fastest-rate-for-30-years | TX0009463271 |
| Concussion risks are outweighed by benefits of amateur sport study finds | *The Guardian* | The Guardian | https://www.theguardian.com/sport/article/2024/sep/04/concussion-risks-outweighed-by-benefits-amateur-sport-study-finds | TX0009444246 |
| Dangerously hot' weather roasts US west as brutal summer continues | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/04/us-west-heatwave-summer | TX0009444246 |
| Daniel Day-Lewis ends retirement from acting after seven years | *The Guardian* | The Guardian | https://www.theguardian.com/film/2024/oct/02/anemone-daniel-day-lewis-ends-retirement-from-acting-son-ronan-movie | TX0009463271 |
| Delta ex-flight attendant files lawsuit alleging retaliation, sexual harassment | *The Guardian* | The Guardian | https://www.theguardian.com/business/2024/oct/14/delta-flight-attendant-lawsuit | TX0009463271 |
| Did Trump fail to deliver on this landmark project? The answer could decide the election | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/23/wisconsin-racine-economy-election-trump-harris | TX0009444246 |
| Dominique Pélicot tells French trial: 'I am a rapist,' as he returns to dock | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/17/dominique-pelicot-france-rape-trial-testimony | TX0009444246 |
| Donald Trump loses legal fight over using Eddy Grant song without permission | *The Guardian* | The Guardian | https://www.theguardian.com/music/2024/sep/16/donald-trump-loses-legal-fight-eddy-grant-electric-avenue-permission | TX0009444246 |
| Donald Trump's foul-mouthed migrant rant captured in private pitch to donors | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/04/trump-fundraiser-recording | TX0009463271 |
| Doug Emhoff's former girlfriend alleges he slapped her during argument in 2012 | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/25/doug-emhoff-slap-allegations | TX0009463271 |
| Dozens of islanders locked up as grim history continues for Annobón | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/14/dozens-of-islanders-locked-up-as-grim-history-continues-for-annobon | TX0009463271 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Elon Musk has been in regular contact with Putin for two years, says report | *The Guardian* | The Guardian | https://www.theguardian.com/technology/2024/oct/25/elon-musk-has-been-in-regular-contact-with-putin-for-two-years-say-reports | TX0009463271 |
| Elon Musk unveils Tesla Cybercab self-driving robotaxi | *The Guardian* | The Guardian | https://www.theguardian.com/technology/2024/oct/11/elon-musk-unveils-tesla-cybercab-self-driving-robotaxi | TX0009463271 |
| Epilepsy drug could reduce sleep apnoea symptoms  study finds | *The Guardian* | The Guardian | https://www.theguardian.com/society/article/2024/sep/10/epilepsy-drug-sulthiam-could-reduce-sleep-apnoea-symptoms-study-finds | TX0009444246 |
| Europe watches Harris-Trump debate for clues on direction US may take | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/11/harris-trump-debate-europe-diplomats-us-ukraine-putin | TX0009444246 |
| Europe's farming lobbies recognise need to eat less meat in shared vision report | *The Guardian* | The Guardian | https://www.theguardian.com/environment/article/2024/sep/04/europe-farming-lobbies-recognise-need-eat-less-meat-report | TX0009444246 |
| Ex-carbon offsetting boss charged in New York with multimillion-dollar fraud | *The Guardian* | The Guardian | https://www.theguardian.com/environment/2024/oct/04/ex-carbon-offsetting-boss-kenneth-newcombe-charged-in-new-york-with-multimillion-dollar | TX0009463271 |
| Ex-OceanGate employee calls Titan disaster 'inevitable' as first video shown | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/18/employee-titan-submersible-hearing-inevitable | TX0009444246 |
| Exported gas produces far worse emissions than coal  major study finds | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/04/exported-liquefied-natural-gas-coal-study | TX0009463271 |
| Families of Americans ensnared in DRC coup plot assert their innocence | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/18/americans-death-penalty-drc-coup | TX0009444246 |
| Family tell of seeing mother and son burned to death in Gaza hospital blaze | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/16/civilians-trapped-in-northern-gaza-by-israeli-offensive-against-hamas | TX0009463271 |
| Far-right conspiracies abound after second apparent Trump assassination attempt | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/17/trump-assassination-attempt-conspiracy-theories | TX0009444246 |
| Feud erupts between Florida officials over proposed trash incineration plant | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/30/florida-airport-trash-incinerator-plant | TX0009444246 |
| Firefighters were elated after a federal bill provided them support for cancer. Then came 'a slap in the face' | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/30/firefighters-federal-cancer-coverage | TX0009463271 |
| Florida man rescues neighbors on surfboard after Helene floods island city | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/04/florida-surfer-rescues-neighbors-hurricane-helene | TX0009463271 |
| Former CIA officer sentenced to 30 years for sexually assaulting scores of women | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/19/cia-officer-sentenced-sexual-assault | TX0009444246 |
| Former Trump aide approved 'black ops' to help Ukraine president | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2018/apr/05/ex-trump-aide-paul-manafort-approved-black-ops-to-help-ukraine-president?CMP=Share_AndroidApp_Gmail | TX0009452159 |
| Four egg farm workers appear to test positive for bird flu in Washington state | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/21/bird-flu-washington-state | TX0009463271 |
| Four killed after helicopter crashes into Houston radio tower | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/21/houston-helicopter-crash-radio-tower | TX0009463271 |
| Georgia high school shooting: student charged with murder after four people killed in Apalachee | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/04/georgia-high-school-shooting-apalachee | TX0009444246 |
| Georgia judge blocks ballot hand-count rule pushed by election deniers | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/16/georgia-election-hand-count-blocked | TX0009463271 |
| Georgia school shooting: teen suspect was interviewed over threats last year | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/05/georgia-shooting-apalachee-boy-interviewed | TX0009444246 |
| Gisèle Pelicot lawyers: trial exposes 'profound problem' in attitudes to sexual violence | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/25/gisele-pelicot-lawyers-trial-exposes-profound-problem-attitudes-sexual-violence | TX0009463271 |
| Gisèle Pelicot tells mass rape trial 'it's not for us to have shame - it's for them' | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/23/gisele-pelicot-rape-trial-france-court | TX0009463271 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Giuliani's attempts to overturn 2020 election partly thwarted by wrong number | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/03/rudy-giuliani-michigan-fake-electors-text | TX0009463271 |
| Google DeepMind scientists and biochemist win Nobel chemistry prize | *The Guardian* | The Guardian | https://www.theguardian.com/science/2024/oct/09/google-deepmind-scientists-win-nobel-chemistry-prize | TX0009463271 |
| Google faces US government attempt to break it up | *The Guardian* | The Guardian | https://www.theguardian.com/technology/2024/oct/09/google-us-government-attempt-break-up-business-court-filing | TX0009463271 |
| Greek refugee camps remain dangerous and inadequate  say aid workers | *The Guardian* | The Guardian | https://www.theguardian.com/global-development-professionals-network/2017/feb/10/greek-refugee-camps-dangerous-inadequate-aid-workers | TX0009452180 |
| Growth the size of a melon: a scrotum-swelling disease threatening thousands | *The Guardian* | The Guardian | https://www.theguardian.com/global-development/2024/oct/25/genital-swelling-disease-mosquito-borne-infection-lymphatic-filariasis-hydrocele | TX0009463271 |
| Gulf leaders support Palestine - but many would not mind seeing Israel challenge Iran | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/03/gulf-leaders-support-palestine-but-many-would-not-mind-seeing-israel-challenge-iran | TX0009463271 |
| Haiti residents fear 'fate is in God's hands' after gang commits worst mass killing in decades | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/16/haiti-gang-mass-killing | TX0009463271 |
| Harris delivered a 'masterclass' debate. Will it change the race? | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/11/trump-harris-debate-analysis | TX0009444246 |
| Harris faces triple trouble  even before October's inevitable surprises | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/02/middle-east-hurricane-helene-dockworker-strikes-kamala-harris | TX0009463271 |
| Headlights are too bright! But US experts say they're not bright enough | *The Guardian* | The Guardian | https://www.theguardian.com/global/2024/oct/31/headlights-too-bright | TX0009463271 |
| Holocaust survivor marks 80th birthday with protest outside Israeli prison | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/20/holocaust-survivor-veronica-cohen-80th-birthday-protest-israeli-prison | TX0009444246 |
| How Janice Johnston is 'laying the groundwork for chaos' in Georgia's elections | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/20/janice-johnston-election-denier-georgia-elections-board | TX0009444246 |
| How will the outcome of the US election affect Australia  Aukus and our region? | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/nov/01/us-election-2024-result-trump-harris-presidency-australia-impact | TX0009463271 |
| Human remains found near Hoover Dam in 2009 identified as Michigan man | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/31/human-remains-identified-hoover-dam | TX0009463271 |
| Hundreds more babies in US died than expected in months after Roe was overturned | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/22/baby-deaths-roe-wade-abortion-bans | TX0009463271 |
| Hurricane misinformation signals how US election lies could intensify | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/11/hurricane-misinformation-us-election | TX0009463271 |
| Husband allegedly killed by ex-ballerina had 'angry side'  say fellow ballerinas | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/14/black-swan-murder-trial-ashley-douglas-benefield-angry-side | TX0009463271 |
| Huw Edwards given suspended sentence for accessing indecent images of children | *The Guardian* | The Guardian | https://www.theguardian.com/media/2024/sep/16/huw-edwards-in-court-after-admitting-accessing-indecent-images-of-children | TX0009444246 |
| I am going to die': North Dakota teen in runaway vehicle saved by crashing into police car | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/03/north-dakota-teen-speeding-police-crash | TX0009463271 |
| I feared for my life': record-setting US traveler says he was held as possible spy | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/11/indy-nelson-guinness-world-record-traveler | TX0009444246 |
| I hope God gives me the strength to make more movies': Scorsese addresses retirement rumours | *The Guardian* | The Guardian | https://www.theguardian.com/film/2024/oct/09/martin-scorsese-denies-retirement-rumours-sinatra-jesus-on-hold | TX0009463271 |
| I'm terrified I'll be executed': Trump win could bring spree of death row killings | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/14/death-row-capital-punishment-trump-election | TX0009463271 |
| Immigration is the toxic issue defining the US election. In Arizona the debate is deadly | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/11/immigration-is-the-toxic-issue-defining-the-us-election-in-arizona-the-debate-is-deadly | TX0009463271 |
| In Las Vegas  housing could make or break the battle for the White House | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/30/las-vegas-housing-economy | TX0009444246 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Iranian strikes on Israel: what happened and why did Iran attack? | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/02/iranian-strikes-on-israel-what-happened-why-did-iran-attack-missiles-damage-what-next | TX0009463271 |
| Ireland is a 'playground' for Russian intelligence  says former army chief | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/07/ireland-is-a-playground-for-russian-intelligence-says-former-army-chief | TX0009463271 |
| Israel accused of breaking global labor law by withholding Palestinian worker pay | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/27/israel-palestinian-workers-pay | TX0009444246 |
| Israel launches intense wave of airstrikes on 120 sites in Lebanon | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/07/israeli-troop-reinforcements-cast-doubt-over-limited-lebanon-invasion | TX0009463271 |
| Israel must stop 'ethnic cleansing' in Gaza, Jordan tells US | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/25/israel-jordan-foreign-minister-ayman-safadi-stop-ethnic-cleansing-gaza | TX0009463271 |
| Israel preparing for possible ground offensive in Lebanon  military chief says | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/25/israel-hezbollah-beirut-tel-aviv-lebanon-cross-border-conflict-expands | TX0009444246 |
| Israeli soldiers filmed pushing bodies of Palestinians off West Bank roof | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/20/israeli-soldiers-filmed-pushing-bodies-of-palestinians-off-west-bank-roof | TX0009444246 |
| Israeli strikes in Syria kill at least 25  war monitor says | *The Guardian* | The Guardian | https://www.theguardian.com/world/article/2024/sep/09/israeli-strikes-syria-masyaf | TX0009444246 |
| It is time for a reckoning in the west over Hungary, says US ambassador | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/18/hungary-us-ambassador-david-pressman-orban-west | TX0009444246 |
| It's mindblowing': US meteorologists face death threats as hurricane conspiracies surge | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/11/meteorologists-death-threats-hurricane-conspiracies-misinformation | TX0009463271 |
| Joe Biden set to visit Germany to discuss Ukraine and Middle East | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/13/joe-biden-to-visit-germany-to-discuss-ukraine-and-middle-east | TX0009463271 |
| John McDonnell: Labour wants to push ahead with Brexit | *The Guardian* | The Guardian | https://www.theguardian.com/politics/2018/sep/22/john-mcdonnell-labour-wants-to-push-ahead-with-brexit?CMP=share_btn_fb | TX0009452804 |
| JP Morgan creates new role to prevent overwork among junior bankers | *The Guardian* | The Guardian | https://www.theguardian.com/business/2024/sep/19/jp-morgan-overwork-junior-bankers | TX0009444246 |
| Just Stop Oil activists throw soup at Van Gogh's Sunflowers after fellow protesters jailed | *The Guardian* | The Guardian | https://www.theguardian.com/environment/2024/sep/27/just-stop-oil-activist-phoebe-plummer-jailed-throwing-soup-van-gogh-sunflowers | TX0009444246 |
| Keir Starmer's missile bravado could jeopordise Nato's careful balancing act in Ukraine | *The Guardian* | The Guardian | https://www.theguardian.com/commentisfree/2024/sep/16/keir-starmer-nato-ukraine-british-long-range-missiles-russia | TX0009444246 |
| Khan Younis safe zone: Israel launches deadly strike on al-Mawasi Gaza officials say | *The Guardian* | The Guardian | https://www.theguardian.com/world/article/2024/sep/10/khan-younis-israel-strike-al-mawasi-tent-camp-gaza-deaths-humanitarian-safe-zone | TX0009444246 |
| Lebanon ceasefire hopes fade as Netanyahu issues contradictory statements | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/27/lebanon-israel-hezbollah-ceasefire-hopes-fade-netanyahu | TX0009444246 |
| Limp Bizkit's fraud lawsuit rattles music industry: 'These accusations are massive' | *The Guardian* | The Guardian | https://www.theguardian.com/music/2024/oct/13/limp-bizkit-universal-music-group-lawsuit | TX0009463271 |
| Lionsgate partners with AI firm to train generative model on film and TV library | *The Guardian* | The Guardian | https://www.theguardian.com/film/2024/sep/18/lionsgate-ai | TX0009444246 |
| Looks like karma to me': Hillary Clinton on Trump's hush-money conviction | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/16/hillary-clinton-trumps-hush-money-case-karma | TX0009444246 |
| Man survives monthlong ordeal in US park on a mushroom berries and water | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/28/man-missing-lost-park-survives | TX0009463271 |
| Many children feared dead after fire on school bus in Thailand | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/01/many-feared-dead-after-fire-on-school-bus-in-thailand | TX0009463271 |
| Mayor in Wisconsin removes ballot drop box as tensions rise over voting method | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/02/election-wisconsin-mail-ballot-box | TX0009463271 |
| Melania Trump's abortion views baffle both sides: 'Hard to follow the logic' | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/02/melania-trump-abortion-views-revelation-reaction | TX0009463271 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Meta to introduce 'teen accounts' to Instagram as governments consider social media age limits | *The Guardian* | The Guardian | https://www.theguardian.com/technology/2024/sep/17/meta-instagram-facebook-teen-accounts-social-media-ban-australia | TX0009444246 |
| Meta's moderation board backs decision to allow 'from the river to the sea' in posts | *The Guardian* | The Guardian | https://www.theguardian.com/technology/article/2024/sep/04/metas-moderation-board-backs-decision-to-allow-from-the-river-to-the-sea-in-posts | TX0009444246 |
| Miley Cyrus sued over allegedly copying Bruno Mars song on Flowers | *The Guardian* | The Guardian | https://www.theguardian.com/music/2024/sep/17/miley-cyrus-sued-over-allegedly-copying-bruno-mars-song-on-flowers | TX0009444246 |
| Missouri to execute Marcellus Williams despite prosecutors' objections and innocence claims | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/24/missouri-to-execute-marcellus-williams-prosecutors-objections-innocence-claims | TX0009444246 |
| More clues in 100-year-old Mount Everest mystery as climber's foot found | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/11/mount-everest-sandy-irvine-george-mallory-remains | TX0009463271 |
| More than 200 pregnancy-related prosecutions in first year post-Roe | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/24/abortion-prosecutions-roe-v-wade | TX0009444246 |
| More Trump than Trump': JD Vance becomes effective Maga messenger | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/ng-interactive/2024/sep/30/jd-vance-trump-profile | TX0009444246 |
| Morrissey claims Johnny Marr blocked new Smiths greatest hits album | *The Guardian* | The Guardian | https://www.theguardian.com/music/2024/sep/12/morrissey-claims-johnny-marr-blocked-new-smiths-greatest-hits-album | TX0009444246 |
| Mourinho just the latest casualty in Ed Woodward's failing regime | *The Guardian* | The Guardian | https://www.theguardian.com/football/2018/dec/18/jose-mourinho-latest-to-fall-ed-woodward-reign-manchester-united | TX0009452172 |
| Navajo code talker who helped allies win second world war dies aged 107 | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/21/navajo-code-talker-death-john-kinsel-sr | TX0009463271 |
| New York congressman allegedly gave his lover a job - and his fiancee's daughter too | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/24/anthony-desposito-affair-payroll-jobs | TX0009444246 |
| Nine killed and hundreds injured in latest Lebanon blasts; Israel declares 'new phase' of war – Middle East live | *The Guardian* | The Guardian | https://www.theguardian.com/world/live/2024/sep/18/middle-east-crisis-live-hezbollah-pager-explosion-lebanon-irael-iran-latest-updates | TX0009444246 |
| Nobel prize in medicine awarded to scientists for work on microRNA | *The Guardian* | The Guardian | https://www.theguardian.com/science/2024/oct/07/nobel-prize-in-medicine-awarded-to-scientists-for-work-on-microrna-victor-ambros-gary-ruvkun | TX0009463271 |
| Northern Irish man jailed for life after abusing at least 70 children online | *The Guardian* | The Guardian | https://www.theguardian.com/uk-news/2024/oct/25/alexander-mccartney-northern-ireland-man-jailed-for-life-abusing-children-online | TX0009463271 |
| NRA chief involved in gruesome cat killing as college fraternity member | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/14/nra-doug-hamlin-cat-killing | TX0009463271 |
| Ohio sheriff instructs residents to list homes with Harris-Walz campaign signs | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/17/ohio-sheriff-harris-walz-campaign-signs | TX0009444246 |
| Paul Simon 'optimistic' about returning to live shows despite hearing loss | *The Guardian* | The Guardian | https://www.theguardian.com/music/2024/oct/04/paul-simon-optimistic-about-returning-to-live-shows-despite-hearing-loss | TX0009463271 |
| Pennsylvania governor says law enforcement should investigate Elon Musk's $1m voter ploy | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/21/election-shapiro-musk-1-million-giveaway | TX0009463271 |
| Pennsylvania woman  114  becomes oldest living person in North America | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/30/oldest-living-person-north-america-pennsylvania-woman | TX0009463271 |
| People are scared': Arizonans fear political violence as election looms | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/31/arizona-political-violence-election | TX0009463271 |
| Polaris Dawn astronauts complete first commercial spacewalk | *The Guardian* | The Guardian | https://www.theguardian.com/science/2024/sep/12/polaris-dawn-astronauts-complete-first-commercial-spacewalk-spacex | TX0009444246 |
| Politicians' proposals would only minimally lower US drug prices says report | *The Guardian* | The Guardian | https://www.theguardian.com/business/2024/oct/11/us-drug-prices-policy | TX0009463271 |
| Project 2025 mastermind allegedly told colleagues he killed a dog with a shovel | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/24/project-2025-kevin-roberts-killed-dog | TX0009444246 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Prosecutor Kamala Harris put Trump on trial, but the court of public opinion can be fickle | *The Guardian* | The Guardian | https://theguardian.com/us-news/article/2024/sep/11/prosecutor-kamala-harris-put-trump-on-trial-but-the-court-of-public-opinion-can-be-fickle | TX0009444246 |
| Queen guitarist Brian May reveals he recently had minor stroke | *The Guardian* | The Guardian | https://www.theguardian.com/music/article/2024/sep/04/queen-guitarist-brian-may-reveals-he-recently-had-minor-stroke | TX0009444246 |
| Quit if you don't like our office-working policy  Amazon executive suggests | *The Guardian* | The Guardian | https://www.theguardian.com/technology/2024/oct/18/quit-if-you-dont-like-our-office-working-policy-amazon-executive-suggests | TX0009463271 |
| Rebecca Cheptegei's family demand justice after death of runner set on fire by former partner | *The Guardian* | The Guardian | https://www.theguardian.com/sport/article/2024/sep/05/ugandan-runner-rebecca-cheptegei-dies-from-injuries-after-being-set-on-fire | TX0009444246 |
| Reliable Sabalenka cruises past Zheng to reach US Open semi-final | *The Guardian* | The Guardian | https://www.theguardian.com/sport/article/2024/sep/04/us-open-aryna-sabalenka-vs-zheng-qinwen-results-scores | TX0009444246 |
| Reporter Olivia Nuzzi on leave after alleged personal relationship with RFK Jr revealed | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/20/olivia-nuzzi-rfk-jr-nymag | TX0009444246 |
| Republican candidate for governor Mark Robinson is losing the ad war in North Carolina | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/05/mark-robinson-ad-governor-candidate-north-carolina-republican | TX0009444246 |
| Republican Mark Robinson suggested 'deadbeat' parents should be sterilized in racist social media posts | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/23/mark-robinson-racist-facebook-posts | TX0009463271 |
| Republicans threaten to punish colleges that allow pro-Palestinian protests | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/09/republicans-crackdown-universities-pro-palestinian-protests | TX0009463271 |
| Rivals' grand designs put Glazers' neglect of Old Trafford in spotlight | *The Guardian* | The Guardian | https://www.theguardian.com/football/blog/2019/apr/07/rivals-grand-designs-put-glazers-neglect-of-old-trafford-in-spotlight | TX0009452819 |
| Robbie Williams pleads with public in tribute to Liam Payne: 'Even famous strangers need compassion' | *The Guardian* | The Guardian | https://www.theguardian.com/music/2024/oct/18/robbie-williams-liam-payne-tribute-compassion | TX0009463271 |
| Rome could limit access to Trevi fountain as it grapples with overtourism | *The Guardian* | The Guardian | https://www.theguardian.com/world/article/2024/sep/05/rome-limit-access-trevi-fountain-overtourism | TX0009444246 |
| Ron DeSantis condemned over Florida's 'draconian' new anti-homelessness law | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/11/desantis-florida-homelessness-law | TX0009444246 |
| Russia's exiled opposition rocked by claims over hammer attack on Navalny ally | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/03/russia-exiled-opposition-hammer-attack-navalny-ally | TX0009463271 |
| São Paulo election 'a horror show' as candidates trade blows and insults | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/27/sao-paulo-mayor-election | TX0009444246 |
| Sarah Sanders: true Trump believer steadies ship after Spicer's hapless reign | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2017/oct/30/sarah-huckabee-sanders-press-secretary-sean-spicer | TX0009452185 |
| Scandal-hit Fyre festival is back with tickets at nearly $8,000 | *The Guardian* | The Guardian | https://www.theguardian.com/music/article/2024/sep/05/fyre-festival-tickets-founder | TX0009444246 |
| Sean 'Diddy' Combs loses $100m default judgment over sexual assault allegation | *The Guardian* | The Guardian | https://www.theguardian.com/music/article/2024/sep/10/sean-diddy-combs-sexual-assault-default-judgment | TX0009444246 |
| Second Washington Post writer quits over failure to back Kamala Harris | *The Guardian* | The Guardian | https://www.theguardian.com/media/2024/oct/28/washington-post-columnist-michele-norris-quits-kamala-harris | TX0009463271 |
| Seoul crowd crush police sent to jail for deadly failings in Itaewon disaster | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/01/south-korea-itaewon-disaster-seoul-crowd-crush-police-jailed | TX0009463271 |
| Shōgun makes Emmys history as Hacks  The Bear and Baby Reindeer triumph | *The Guardian* | The Guardian | https://www.theguardian.com/tv-and-radio/2024/sep/15/emmys-shogun-hacks-the-bear-baby-reindeer | TX0009444246 |
| Six of the UK's best guided nature walks for families | *The Guardian* | The Guardian | https://www.theguardian.com/travel/2019/feb/15/six-best-uk-guided-nature-walks-for-families-children | TX0009452167 |
| Six racist and bigoted comments you might have missed from Trump's New York rally | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/31/six-racist-bigoted-comments-trump-madison-square-garden | TX0009463271 |
| South Carolina to execute man despite bombshell admission from key witness | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/20/south-carolina-death-row-prisoner-execution | TX0009444246 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Southern Poverty Law Center workers vote to remove CEO after 'inhumane' layoffs | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/12/southern-poverty-law-center-layoffs | TX0009444246 |
| Stacey Williams says Donald Trump and Jeffrey Epstein 'coordinated' groping incident | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/25/stacey-williams-trump-epstein | TX0009463271 |
| State Republican parties renominate electors who were on fake slate in 2020 | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/05/fake-electors-republicans | TX0009444246 |
| Strike looms at busiest US ports as 45 000 workers prepare to walk off job | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/26/port-worker-strike-longshoremen | TX0009444246 |
| Sudan militia accused of mass killings and sexual violence as attacks escalate | *The Guardian* | The Guardian | https://www.theguardian.com/global-development/2024/oct/28/sudan-militia-accused-of-mass-killings-and-sexual-violence-as-attacks-escalate | TX0009463271 |
| Taylor Swift's backup dancer's brother tackled her boyfriend Kelce in 'play of the game' | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/09/taylor-swift-travis-kelce-chiefs | TX0009463271 |
| Teenager charged for allegedly shooting San Francisco 49ers Ricky Pearsall | *The Guardian* | The Guardian | https://www.theguardian.com/sport/article/2024/sep/03/ricky-pearsall-shooting-san-francisco-49ers | TX0009444246 |
| Tennessee plastics factory staff killed in Hurricane Helene reportedly told not to evacuate | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/01/tennessee-plastics-factory-hurricane | TX0009463271 |
| Texas condemned for placing book on colonization in library's fiction section | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/21/texas-book-ban | TX0009463271 |
| Texas county reverses classification of Indigenous history book as fiction | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/23/texas-indigenous-book-montgomery-libraries | TX0009463271 |
| The California community caught between a powerful megachurch and far-right extremists | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/14/election-shasta-california-extremism | TX0009463271 |
| The huge US toxic fire shrouded in secrecy: 'I taste oil in my mouth' | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/09/marathon-oil-fire-louisiana-cancer-alley | TX0009444246 |
| The strangest insult in US politics: why do Republicans call it 'the Democrat party'? | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/05/democrat-party-republicans | TX0009444246 |
| Theresa May agrees to October Brexit as Tusk warns UK: 'don't waste this time' | *The Guardian* | The Guardian | https://www.theguardian.com/politics/2019/apr/11/may-agrees-to-october-brexit-after-franco-german-carve-up | TX0009452181 |
| Theresa May stands by pledge to cling on until Brexit deal is done | *The Guardian* | The Guardian | https://www.theguardian.com/politics/2019/apr/10/theresa-may-stands-by-pledge-to-cling-on-until-brexit-deal-is-done | TX0009452162 |
| This could wreck the area': anger at new Guggenheim in Spanish nature reserve | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/18/campaign-against-new-guggenheim-in-spain-guernica-urdaibai-biosphere-reserve | TX0009463271 |
| Three ex-Memphis officers charged in killing of Tyre Nichols stand trial | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/09/tyre-nichols-memphis-police-charged-stand-trial | TX0009444246 |
| Trial begins in alleged 'Trump Train' ambush of Biden-Harris bus in 2020 | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/09/trump-train-biden-bus-trial | TX0009444246 |
| Trump aide Corey Lewandowski said to have lost campaign power struggle | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/07/trump-aide-corey-lewandowski-sidelined | TX0009463271 |
| Trump gets record donations from big oil but far less than $1bn he wanted | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/18/election-trump-oil-gas-fundraising | TX0009463271 |
| Trump ground game undercut by slow internet that crashes app | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/14/trump-ground-game-smartphone-app | TX0009463271 |
| Trump voter turnout program now largely run by Elon Musk-backed group | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/26/trump-voter-turnout-elon-musk-pac | TX0009444246 |
| Trump would weaken child labor protections in second term  report warns | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/16/child-labor-regulations-project-2025 | TX0009463271 |
| Trump's voter turnout operation in swing states is too small, GOP worries | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/09/trump-campaign-rnc-ground-game-pacs | TX0009444246 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Tucker Carlson lost his platform but crucially he still has Donald Trump's ear | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/04/tucker-carlson-donald-trump-jd-vance | TX0009444246 |
| Two incredible extreme events': Antarctic sea ice on cusp of record winter low for second year running | *The Guardian* | The Guardian | https://www.theguardian.com/world/article/2024/sep/10/two-incredible-extreme-events-antarctic-sea-ice-on-cusp-of-record-winter-low-for-second-year-running | TX0009444246 |
| Two people on Mike Lynch yacht suffocated in cabin source says | *The Guardian* | The Guardian | https://www.theguardian.com/world/article/2024/sep/05/mike-lynch-yacht-oxygen | TX0009444246 |
| UK cancer and children's wards being hit by closures | *The Guardian* | The Guardian | https://www.theguardian.com/society/2018/nov/18/uk-cancer-and-childrens-wards-being-hit-by-closures-nhs-staffing-crisis | TX0009452789 |
| UK urges tech giants to do more to prevent spread of extremism | *The Guardian* | The Guardian | https://www.theguardian.com/technology/2017/aug/01/uk-urges-tech-giants-to-do-more-to-prevent-spread-of-extremism | TX0009452168 |
| Ukraine appoints new foreign minister in biggest reshuffle since war began | *The Guardian* | The Guardian | https://www.theguardian.com/world/article/2024/sep/05/ukraine-appoints-new-foreign-minister-in-biggest-reshuffle-since-war-began | TX0009444246 |
| United Auto Workers accused of retaliating against staff union effort | *The Guardian* | The Guardian | https://www.theguardian.com/business/article/2024/sep/10/uaw-staff-union-retaliation | TX0009444246 |
| University funding from fossil fuels slowing switch to green energy - report | *The Guardian* | The Guardian | https://www.theguardian.com/business/article/2024/sep/05/universities-fossil-fuel-funding-green-energy | TX0009444246 |
| US breast cancer deaths fall but younger women increasingly diagnosed - study | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/03/us-breast-cancer-rates | TX0009463271 |
| US economy continues to grow at robust rate days before presidential election | *The Guardian* | The Guardian | https://www.theguardian.com/business/2024/oct/30/us-inflation-gdp | TX0009463271 |
| US election officials 'look over shoulders more' as political violence surges | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/17/election-officials-concerns-political-violence | TX0009444246 |
| US Gulf coast braces for storm impact as hurricane season intensifies | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/09/hurricane-season-texas-louisiana-gulf-coast | TX0009444246 |
| US health system ranks last compared with peer nations report finds | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/18/american-health-system-ranks-last | TX0009444246 |
| US House to vote on Mike Johnson's controversial government funding bill | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/11/republicans-government-spending-bill | TX0009444246 |
| US inflation softens to lowest level since February 2021 as Fed prepares to cut interest rates | *The Guardian* | The Guardian | https://www.theguardian.com/business/2024/sep/11/august-inflation | TX0009444246 |
| US judge demoted after detaining teenage girl during field trip to courtroom | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/27/us-judge-detained-teenage-girl-field-trip | TX0009444246 |
| US man accused of stealing ambulance to drive to stolen-car court hearing | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/02/oklahoma-man-police-court-hearing | TX0009463271 |
| US man died because doctor removed wrong organ in procedure family says | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/04/alabama-man-death-wrong-organ-surgery | TX0009444246 |
| US public schools banned 10 000 books in most recent academic year | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/23/pen-book-bans | TX0009444246 |
| US public schools burned up nearly $3.2bn fending off rightwing culture attacks - report | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/ng-interactive/2024/oct/23/public-schools-culture-war-cost | TX0009463271 |
| US startup charging couples to 'screen embryos for IQ' | *The Guardian* | The Guardian | https://www.theguardian.com/science/2024/oct/18/us-startup-charging-couples-to-screen-embryos-for-iq | TX0009463271 |
| US-UK airstrikes have not seriously hurt Houthis' capability says Yemeni leader | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/sep/24/us-uk-airstrikes-not-hurt-houthi-military-capability-yemen | TX0009444246 |
| USPS accused of retaliation and harassment after employee raised racism allegations | *The Guardian* | The Guardian | https://www.theguardian.com/business/2024/oct/16/usps-employee-racism-retaliation-harrassment | TX0009463271 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Volkswagen to shut three factories  axe jobs and cut pay by 10% says union | *The Guardian* | The Guardian | https://www.theguardian.com/business/2024/oct/28/volkswagen-shut-three-factories-cut-thousands-jobs-union | TX0009463271 |
| Voting is under way in the 2024 US election. Here's what to know about early voting and mail-in ballots | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/20/us-elections-2024-early-voting-explainer | TX0009444246 |
| We captured magic': the telenovelas reaching Latino voters in swing states | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/04/telenovelas-latino-voters-elections | TX0009444246 |
| We don't know where the tipping point is': climate expert on potential collapse of Atlantic circulation | *The Guardian* | The Guardian | https://www.theguardian.com/environment/2024/oct/23/we-dont-know-where-the-tipping-point-is-climate-expert-on-potential-collapse-of-atlantic-circulation | TX0009463271 |
| We're all sitting ducks' without more substantial gun control Warnock says | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/article/2024/sep/09/raphael-warnock-gun-control-georgia-school-shooting | TX0009444246 |
| What is al-Mawasi and why did Israel attack a 'safe zone'? | *The Guardian* | The Guardian | https://www.theguardian.com/world/article/2024/sep/10/what-is-al-mawasi-and-why-did-israel-attack-safe-zone-gaza-khan-younis | TX0009444246 |
| Will 2017 be the year we get serious about sustainable food? | *The Guardian* | The Guardian | https://www.theguardian.com/sustainable-business/2017/jan/03/challenges-sustainable-food-2017-organic-farming | TX0009452161 |
| Wisconsin Senate race tightens as rival attacks Baldwin over LGBTQ+ support | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/oct/09/wisconsin-senate-race-lgbtq-youth-care | TX0009463271 |
| WNBA and players condemn racist abuse as Caitlin Clark's Fever lose in playoffs | *The Guardian* | The Guardian | https://www.theguardian.com/sport/2024/sep/26/wnba-and-players-condemn-racist-abuse-as-caitlin-clarks-fever-lose-in-playoffs | TX0009444246 |
| Woman tells trial of husband who invited men to rape her: 'I was sacrificed on altar of vice' | *The Guardian* | The Guardian | https://www.theguardian.com/world/article/2024/sep/05/french-woman-world-fell-apart-alleged-rapes-men-invited-by-husband-gisele-pelicot | TX0009444246 |
| World leaders mark first anniversary of 7 October attack on Israel | *The Guardian* | The Guardian | https://www.theguardian.com/world/2024/oct/07/world-leaders-first-anniversary-7-october-hamas-attack-israel | TX0009463271 |
| X's AI chatbot spread voter misinformation - and election officials fought back | *The Guardian* | The Guardian | https://www.theguardian.com/us-news/2024/sep/12/twitter-ai-bot-grok-election-misinformation | TX0009444246 |
| 'Do it faster': City's new plans to tackle Toronto's terrible congestion include new levy for construction | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/citys-new-plans-to-tackle-torontos-terrible-congestion-include-new-levy-for-construction/article_7d4c599e-7483-11ef-98ed-a70ff15684a7.html | TX0009444382 |
| 'Give me the easiest one first': Ex-snowboarder's drug ring sent murder list to Toronto hit man, police claim | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/give-me-the-easiest-one-first-ex-snowboarder-s-drug-ring-sent-murder-list-to/article_0cd2bb2a-9221-11ef-9040-034a4ca27280.html | TX0009462959 |
| 'He's not getting the message': Justin Trudeau shrugs off the naysayers as he heads into a Liberal caucus retreat | *Toronto Star* | Torstar | https://www.thestar.com/politics/federal/hes-not-getting-the-message-justin-trudeau-shrugs-off-the-naysayers-as-he-heads-into/article_d64a425a-6c94-11ef-b53e-3b779d0e1452.html | TX0009444382 |
| 'It's been an honour to fly': Vince Carter speaks directly to Raptors fans in heartfelt Hall of Fame speech | *Toronto Star* | Torstar | https://www.thestar.com/sports/raptors/it-s-been-an-honour-to-fly-vince-carter-speaks-directly-to-raptors-fans-in/article_d992511a-8421-11ef-ab0f-2751455e4180.html | TX0009462959 |
| 'My son should be burying me, not me burying my son': Family devastated after man shot dead at plaza in Weston | *Toronto Star* | Torstar | https://www.thestar.com/news/crime/my-son-should-be-burying-me-not-me-burying-my-son-family-devastated-after-man/article_cfd0e9b8-7f24-11ef-af1e-0743a9f9e765.html | TX0009444382 |
| 'Only you guys know his last words': Mother pleads for information about murder of her son, police offer reward | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/only-you-guys-know-his-last-words-mother-pleads-for-information-about-murder-of-her/article_2dca9768-819f-11ef-b0e0-bb9263bc1dfe.html | TX0009462959 |
| 'Russians at War' is painful and one-sided but an important slice of a complex story | *Toronto Star* | Torstar | https://www.thestar.com/opinion/public-editor/russians-at-war-is-painful-and-one-sided-but-an-important-slice-of-a-complex/article_6eff1792-75ef-11ef-b750-03fa6b34e93d.html | TX0009444382 |
| 'They claim freedom as an excuse to do as they wish:' Mélanie Joly warns UN about leaders who undermine democracy | *Toronto Star* | Torstar | https://www.thestar.com/politics/federal/they-claim-freedom-as-an-excuse-to-do-as-they-wish-m-lanie-joly-warns/article_b8de839a-7f48-11ef-9054-33555aca8ee2.html | TX0009444382 |
| 'They're eating the dogs!' Inside Donald Trump's terrifying, absurd, and just maybe disastrous debate | *Toronto Star* | Torstar | https://www.thestar.com/opinion/star-columnists/theyre-eating-the-dogs-inside-donald-trumps-terrifying-absurd-and-just-maybe-disastrous-debate/article_826a12f4-6ff6-11ef-a0b4-93fe3b260630.html | TX0009444382 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| $956-million downtown Toronto courthouse plagued by accessibility issues  provincial report finds | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/956-million-downtown-toronto-courthouse-plagued-by-accessibility-issues-provincial-report-finds/article_a86a463ee-7469-11ef-8a48-c7dddeb7e167.html | TX0009444382 |
| 19-year-old who allegedly threw chair off downtown highrise was under 'peer pressure ' defence lawyer says | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/2019/02/13/woman-accused-of-throwing-a-chair-off-downtown-toronto-balcony-turns-herself-in.html | TX0009452932 |
| 6.5 million Canadians don't have a family doctor. Senators say their plan can deliver them  quickly | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/6-5-million-canadians-dont-have-a-family-doctor-senators-say-their-plan-can-deliver/article_c57cd9c8-7f4b-11ef-99d9-23c64de6bf90.html | TX0009462959 |
| A complete no-brainer': How Toronto's parking lots could drive a green-power revolution | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/a-complete-no-brainer-how-torontos-parking-lots-could-drive-a-green-power-revolution/article_f0a30554-8b36-11ef-88ad-abdb9e201a4d.html | TX0009462959 |
| A fond farewell to Toronto's trolleys | *Toronto Star* | Torstar | https://www.thestar.com/opinion/star-columnists/2017/12/12/a-fond-farewell-to-torontos-trolleys.html | TX0009452934 |
| A monopoly on Toronto sports': MLSE deal gives Edward Rogers full control of city's major sports teams | *Toronto Star* | Torstar | https://www.thestar.com/sports/leafs/rogers-buys-bells-stake-in-mlse-to-corner-torontos-pro-sports-market/article_b78f5714-75b9-11ef-abeb-d335ab81d119.html | TX0009444382 |
| A report found Toronto councillors deserved a big pay hike. Here's what the mayor and city manager did next | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/a-report-found-toronto-councillors-deserved-a-big-pay-hike-here-s-what-the-mayor/article_1b158dbc-8d7a-11ef-8f0b-b304b7ea3c67.html | TX0009462959 |
| A Toronto ferry hit the area of Billy Bishop airport's runway. The city didn't tell the airport authority | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/a-toronto-ferry-hit-the-area-of-billy-bishop-airports-runway-the-city-didnt-tell/article_5a975200-7131-11ef-885b-a7fb321df4c0.html | TX0009444382 |
| A truly poisonous intervention': What will Doug Ford's bike lane limits do to Toronto's climate goals? | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/a-truly-poisonous-intervention-what-will-doug-ford-s-bike-lane-limits-do-to-toronto/article_53026f82-79bc-11ef-82b1-630562667bc9.html | TX0009444382 |
| A union helped open this medical clinic. Now its members have been dropped as patients because there aren't enough doctors | *Toronto Star* | Torstar | https://www.thestar.com/news/politics/provincial/a-union-helped-open-this-medical-clinic-now-its-members-have-been-dropped-as-patients/article_c2095c6e-5e6a-11ef-bb3b-0379f0bc18be.html | TX0009444382 |
| Adamson Barbecue owner who fought COVID lockdown fined after 'very unusual' number of charges | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/adamson-barbecue-owner-who-fought-covid-lockdown-fined-after-very-unusual-number-of-charges/article_d502872e-8c8b-11ef-af8a-db970af92454.html | TX0009462959 |
| Advocates for homeless call for more 24-hour cooling centres amid heat wave | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/2018/06/30/its-going-to-be-really-really-hot-today.html | TX0009453785 |
| Air Canada pay the main sticking point as pilots prepare to walk off the job | *Toronto Star* | Torstar | https://www.thestar.com/business/air-canada-pay-the-main-sticking-point-as-pilots-prepare-to-walk-off-the-job/article_8f094756-7103-11ef-978d-977188009c47.html | TX0009444382 |
| Air Canada pilots could reject pay raise of nearly 40% on Thursday. Here's why | *Toronto Star* | Torstar | https://www.thestar.com/business/air-canada-pilots-could-reject-pay-raise-of-nearly-40-on-thursday-heres-why/article_e9b097f4-8585-11ef-aa32-939593a2fd88.html | TX0009462959 |
| Almost 7 000 migrants have walked into Quebec since Canada Day | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/2017/08/17/almost-7000-migrants-have-walked-into-quebec-since-canada-day.html | TX0009457955 |
| Anohni returns to Toronto: The singer behind the Star's favourite album of 2023 discusses touring, the climate crisis and her friend Lou Reed | *Toronto Star* | Torstar | https://www.thestar.com/entertainment/music/anohni-returns-to-toronto-the-singer-behind-the-stars-favourite-album-of-2023-discusses-touring/article_03af88cc-8667-11ef-927f-43d01e0c3fde.html | TX0009462959 |
| Another supermoon is happening tonight. Here's why this one will be bigger and brighter | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/another-supermoon-is-happening-tonight-here-s-why-this-one-will-be-bigger-and-brighter/article_201c3dec-8b1d-11ef-b750-b3a4b5aa3315.html | TX0009462959 |
| Another type of booze is coming to Ontario corner stores | *Toronto Star* | Torstar | https://www.thestar.com/news/ontario/another-type-of-booze-is-coming-to-ontario-corner-stores/article_58c4bcee-859d-11ef-bab5-a79453ffcc88.html | TX0009462959 |
| As golden age of men's tennis comes to an end  be grateful for two decades of brilliance | *Toronto Star* | Torstar | https://www.thestar.com/sports/tennis/as-golden-age-of-mens-tennis-comes-to-an-end-be-grateful-for-two-decades/article_37d56c4c-6a0c-11ef-8bf9-f3c5e84c91a2.html | TX0009444382 |
| As the clock ticks down to Air Canada pilots' strike  will Ottawa step in? Here's what we know | *Toronto Star* | Torstar | https://www.thestar.com/business/as-the-clock-ticks-down-to-air-canada-pilots-strike-will-ottawa-step-in-heres/article_165c5538-705d-11ef-a346-6f485b697b16.html | TX0009444382 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| At Muskoka sex assault trial 'groomed' witness says Toronto Coun. Michael Thompson's friend acted like Ghislaine Maxwell | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/at-muskoka-sex-assault-trial-groomed-witness-says-toronto-coun-michael-thompson-s-friend-acted/article_0c77e400-8698-11ef-8db8-17db1e3a8657.html | TX0009462959 |
| At the McMichael  the matter with size | *Toronto Star* | Torstar | https://www.thestar.com/entertainment/visualarts/2017/03/24/size-does-matter-when-it-comes-to-art.html | TX0009452949 |
| Baby dead, woman seriously injured following house fire in Toronto's west end | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/baby-dead-woman-seriously-injured-following-house-fire-in-torontos-west-end/article_92685332-92ba-11ef-88d0-7b7ab922fd0d.html | TX0009462959 |
| Bank of Canada cuts key interest rate to 3.75% as economy slumps | *Toronto Star* | Torstar | https://www.thestar.com/business/bank-of-canada-interest-rate-decision-expected-wednesday-morning-as-economists-predict-larger-cut/article_b5e35430-9097-11ef-a359-03ceee8057dd.html | TX0009462959 |
| Believe the numbers, not the premier: Doug Ford's unemployment numbers are worse than when he took over from Kathleen Wynne | *Toronto Star* | Torstar | https://www.thestar.com/politics/political-opinion/believe-the-numbers-not-the-premier-doug-fords-unemployment-numbers-are-worse-than-when-he/article_e0d715b8-752c-11ef-a663-57fefcb190f4.html | TX0009444382 |
| Billionaire CEO of garbage collection giant GFL disputes police theory that he was targeted by midnight shooting | *Toronto Star* | Torstar | https://www.thestar.com/business/billionaire-ceo-of-garbage-collection-giant-gfl-disputes-police-theory-that-he-was-targeted-by/article_954e1682-81b1-11ef-89c4-57af1c7e6b68.html | TX0009462959 |
| Billy Bishop airport 'disappointed' with city staff recommendations to not extend lease | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/billy-bishop-airport-disappointed-with-city-staff-recommendations-to-not-extend-lease/article_224c7bca-7f3a-11ef-9023-cbd552a32213.html | TX0009444382 |
| Blue Jays are living proof of the risky bullpen business. Next season will be an even bigger gamble | *Toronto Star* | Torstar | https://www.thestar.com/sports/blue-jays/blue-jays-are-living-proof-of-the-risky-bullpen-business-next-season-will-be-an/article_a543a7d4-738b-11ef-be50-ab8d322fe3b6.html | TX0009444382 |
| Booking airline tickets online? Be careful: This woman was hit with a $2 500 after clicking the wrong button | *Toronto Star* | Torstar | https://www.thestar.com/business/personal-finance/booking-airline-tickets-online-be-careful-this-woman-was-hit-with-a-2-500-fee/article_2240dce6-84d7-11ef-bb23-efd5d12e3377.html | TX0009462959 |
| Bullseye': Inflation plunges to 2% per cent in August  hitting Bank of Canada's target | *Toronto Star* | Torstar | https://www.thestar.com/business/inflation-plunged-to-2-0-per-cent-in-august-hitting-bank-of-canadas-target/article_6b6560c2-7456-11ef-a860-a3bc99c9ce14.html | TX0009444382 |
| Calls grow for Ford government to take emergency action to help kids with complex needs | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/calls-grow-for-ford-government-to-take-emergency-action-to-help-kids-with-complex-needs/article_640b9848-8011-11ef-8504-0392c9938ca2.html | TX0009462959 |
| Can Canadians trust Pierre Poilievre with the economy? Here are some of the major changes we can expect | *Toronto Star* | Torstar | https://www.thestar.com/business/opinion/can-canadians-trust-pierre-poilievre-with-the-economy-here-are-some-of-the-major-changes/article_2f546ea8-6eb5-11ef-889c-e35aa8ab45ab.html | TX0009444382 |
| Canada Child Benefit payments are going out this week. Here's how much you'll get | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/canada-child-benefit-payments-are-going-out-this-week-here-s-how-much-youll-get/article_688d01ec-8b27-11ef-8bb4-8bc3a0d0df81.html | TX0009462959 |
| Canada Post workers could go on strike as early as this weekend — and small businesses are concerned | *Toronto Star* | Torstar | https://www.thestar.com/business/canada-post-workers-could-go-on-strike-as-early-as-this-weekend-and-small-businesses/article_3eaa1314-9578-11ef-9f52-1fb23f3ded68.html | TX0009462959 |
| Canada-U.S. outdoor spectacle unspectacular | *Toronto Star* | Torstar | https://www.thestar.com/sports/opinion/2017/12/29/canada-us-outdoor-spectacle-unspectacular.html | TX0009453810 |
| Canada's clean-tech funding created a global powerhouse. Now scandal threatens to tear it down | *Toronto Star* | Torstar | https://www.thestar.com/politics/federal/canadas-clean-tech-funding-created-a-global-powerhouse-now-scandal-threatens-to-tear-it-down/article_2c0a4a04-492d-11ef-bc13-07230b868042.html | TX0009444382 |
| Canada's migrant farm workers need better protection. A new program could help — if grocery chains and consumers buy in | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/canadas-migrant-farm-workers-need-better-protection-a-new-program-could-help-if-grocery-chains/article_07470b30-657a-11ef-a091-bb5a9e57c892.html | TX0009444382 |
| Canadian credit card holders' financial health worsening, report finds | *Toronto Star* | Torstar | https://www.thestar.com/business/canadian-credit-card-holders-financial-health-worsening-report-finds/article_7f7c36a2-6fa7-11ef-97af-8f5ef8074da6.html | TX0009444382 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Canadians among victims in international 'sextortion' scheme | *Toronto Star* | Torstar | https://www.thestar.com/news/canadians-among-victims-in-international-sextortion-scheme/article_4bd81606-6f64-11ef-be08-07953ecc3a34.html | TX0009444382 |
| Cat scans: Canadian scientists found an adorable new way to study cat brain activity | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/cat-scans-canadian-scientists-found-an-adorable-new-way-to-study-cat-brain-activity/article_fcb5b7f0-817d-11ef-b45c-17580a190b29.html | TX0009462959 |
| Censoring 'Russians at War' is a typically Canadian kind of cowardice | *Toronto Star* | Torstar | https://www.thestar.com/opinion/star-columnists/suppression-of-russians-at-war-documentary-is-shameful/article_da108aa8-744a-11ef-af52-471b2bd46d6d.html | TX0009444382 |
| Child care crunch doesn't end when school begins | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/2017/06/20/child-care-crunch-doesnt-end-when-school-begins.html | TX0009452928 |
| Cito Gaston is returning to Toronto baseball — but not with the Blue Jays | *Toronto Star* | Torstar | https://www.thestar.com/sports/blue-jays/cito-gaston-is-returning-to-toronto-baseball-but-not-with-the-blue-jays/article_a500d958-874b-11ef-bb62-4bab2fceeec5.html | TX0009462959 |
| Cleveland Cavaliers  LeBron not focused on NBA playoffs just yet | *Toronto Star* | Torstar | https://www.thestar.com/sports/raptors/2018/01/11/cleveland-cavaliers-lebron-not-focused-on-nba-playoffs-just-yet.html | TX0009452894 |
| Coghlan's dive over Cardinals' catcher helps Jays stun St. Louis: Griffin | *Toronto Star* | Torstar | https://www.thestar.com/sports/bluejays/2017/04/26/blue-jays-stun-cardinals-in-crazy-series-opener-griffin.html | TX0009453038 |
| Community demands action after shots fired at Jewish girls school in North York | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/community-demands-action-after-shots-fired-at-jewish-girls-school-in-north-york/article_6cf2d8d2-8970-11ef-9d3c-2fd3e46c1100.html | TX0009462959 |
| Community justice hubs to offer addiction  mental health support under same roof as courts | *Toronto Star* | Torstar | https://www.thestar.com/news/queenspark/2018/04/21/community-justice-hubs-to-offer-addiction-mental-health-support-under-same-roof-as-courts.html | TX0009453836 |
| Costco jumps into beer and wine as retail booze sales expand in Ontario | *Toronto Star* | Torstar | https://www.thestar.com/business/costco-jumps-into-beer-and-wine-as-retail-booze-sales-expand-in-ontario/article_aacce3da-956b-11ef-b93a-5f6a373aec65.html | TX0009462959 |
| Couple and 5-year-old son found in Saskatoon after reported missing for nearly 3 weeks | *Toronto Star* | Torstar | https://www.thestar.com/news/couple-and-5-year-old-son-found-in-saskatoon-after-reported-missing-for-nearly-3/article_fe4872c2-769e-11ef-9696-abb92bc3ab8f.html | TX0009444382 |
| COVID XEC: What to know about its symptoms and how it spreads | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/covid-xec-what-to-know-about-its-symptoms-and-how-it-spreads/article_f12d19a6-8c94-11ef-ad93-9b5eccb17651.html | TX0009462959 |
| CPP Investments 'did nothing to stop pattern of criminal conduct' at scandal-hit nursing-home chain it backed  report charges | *Toronto Star* | Torstar | https://www.thestar.com/business/cpp-investments-did-nothing-to-stop-pattern-of-criminal-conduct-at-scandal-hit-nursing-home/article_3f7cae6c-8666-11ef-a2ac-238080b0c7e6.html | TX0009462959 |
| Criminal trial of Toronto police officer who allegedly assaulted teen in 'Kijiji deal gone bad' begins today | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/criminal-trial-of-toronto-police-officer-who-allegedly-assaulted-teen-in-kijiji-deal-gone-bad/article_2076675a-777b-11ef-b630-470ad92e33be.html | TX0009444382 |
| Deeply disturbing': Jagmeet Singh alleges security briefing links India to murders and violent shootings in Canada | *Toronto Star* | Torstar | https://www.thestar.com/politics/deeply-disturbing-jagmeet-singh-alleges-security-briefing-links-india-to-murders-and-violent-shootings-in/article_d9a70f1e-8b20-11ef-bca3-af3f847a0a65.html | TX0009462959 |
| Delivering on a six-year-old campaign promise gives Doug Ford something to run on in a snap election | *Toronto Star* | Torstar | https://www.thestar.com/news/delivering-on-a-six-year-old-campaign-promise-gives-doug-ford-something-to-run-on/article_a81caba2-6b13-11ef-a942-df248318152d.html | TX0009444382 |
| Demolition looms for Toronto's whimsical cube homes. An artist has other plans for them | *Toronto Star* | Torstar | https://www.thestar.com/news/demolition-looms-for-toronto-s-whimsical-cube-homes-an-artist-has-other-plans-for-them/article_e00c8f66-8bc3-11ef-be7d-2f70351612fd.html | TX0009462959 |
| Did a hospital's failure lead her to Kenneth Law? Family of teen who died by suicide files lawsuit | *Toronto Star* | Torstar | https://www.thestar.com/news/did-a-hospitals-failure-lead-her-to-kenneth-law-family-of-teen-who-died-by/article_c7a7173e-7b51-11ef-8a64-9b14569e8c34.html | TX0009462959 |
| Doctors frustrated workers' compensation boards seem to ignore medical opinions  report says | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/2017/09/09/doctors-frustrated-workers-compensation-boards-seem-to-ignore-medical-opinions-report-says.html | TX0009452930 |
| Doctors say medical supply shortage is causing unnecessary suffering for patients who choose to die at home | *Toronto Star* | Torstar | https://www.thestar.com/business/doctors-say-medical-supply-shortage-is-causing-unnecessary-suffering-for-patients-who-choose-to-die/article_82c8040c-922b-11ef-820a-5f976d68797c.html | TX0009462959 |
| Does Bell's TSN really have a lock on Raptors and Maple Leafs games for 20 years? Experts say it doesn't | *Toronto Star* | Torstar | https://www.thestar.com/business/does-bells-tsn-really-have-a-lock-on-raptors-and-maple-leafs-games-for-20/article_b2eb1f52-76ab-11ef-9e41-a315f1744032.html | TX0009444382 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Donald Trump chooses Republican fundraiser as ambassador to Canada  Bloomberg reports | *Toronto Star* | Torstar | https://www.thestar.com/news/world/2017/03/01/kelly-knight-craft-to-be-new-us-ambassador-to-canada-bloomberg-reports.html | TX0009453043 |
| Doug Ford announces details of $200 cheques for 15 million Ontarians | *Toronto Star* | Torstar | https://www.thestar.com/politics/provincial/doug-ford-announces-details-of-200-cheques-for-15-million-ontarians/article_71778c72-95f0-11ef-8c16-b37a3901489e.html | TX0009462959 |
| Doug Ford government's plan to move Ontario Place sewer away from megaspa's planned beach — and into rowing and swimming area — has locals fuming | *Toronto Star* | Torstar | https://www.thestar.com/news/the-absolute-worst-place-ford-governments-plan-to-move-ontario-place-sewer-away-from-therme/article_a4a1140e-8599-11ef-9c30-2ba8ca6ec9fe.html | TX0009462959 |
| Doug Ford spending nearly half of Ontario's tax windfall on $200 'rebate' cheques | *Toronto Star* | Torstar | https://www.thestar.com/politics/provincial/doug-fords-tories-table-pre-election-mini-budget/article_39121c7e-9615-11ef-9e46-a7fb33f00525.html | TX0009462959 |
| Doug Ford's beer boondoggle is nothing to brag about | *Toronto Star* | Torstar | https://www.thestar.com/opinion/political-opinion/doug-fords-beer-boondoggle-is-nothing-to-brag-about/article_232dce2e-6ee9-11ef-9e2f-afcebd6054b1.html | TX0009444382 |
| Doug Ford's plan to audit the child welfare system is a 'smokescreen' unions say | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/doug-fords-plan-to-audit-the-child-welfare-system-is-a-smokescreen-unions-say/article_4ad1fa40-8579-11ef-8998-2bc1c41d8a67.html | TX0009462959 |
| Doug Ford's slap at Jagmeet Singh reveals his indifference to his own MPPs | *Toronto Star* | Torstar | https://www.thestar.com/politics/political-opinion/doug-fords-slap-at-jagmeet-singh-reveals-his-indifference-to-his-own-mpps/article_3514ce4c-7076-11ef-b0ff-736204427767.html | TX0009444382 |
| Drake was spotted in Toronto using a pair of wired earbuds  and the reason might surprise you | *Toronto Star* | Torstar | https://www.thestar.com/life/drake-was-spotted-in-toronto-using-a-pair-of-wired-earbuds-and-the-reason-might/article_d8222576-80ed-11ef-a227-6f5fcd129238.html | TX0009462959 |
| Dream come true': How Rick Vaive's son Justin is having a full-circle moment with the Maple Leafs | *Toronto Star* | Torstar | https://www.thestar.com/sports/leafs/dream-come-true-how-rick-vaives-son-justin-is-having-a-full-circle-moment-with/article_bd0dd772-8001-11ef-af18-dbae2e5f5665.html | TX0009462959 |
| Drivers worry Uber's new pricing algorithm will hike fares for riders while reducing their pay | *Toronto Star* | Torstar | https://www.thestar.com/business/drivers-worry-uber-s-new-pricing-algorithm-will-hike-fares-for-riders-while-reducing-their/article_43001daa-8592-11ef-b757-3fab1576058b.html | TX0009462959 |
| Driving a race car and flying a plane': How these Canadian women are making history at the America's Cup | *Toronto Star* | Torstar | https://www.thestar.com/sports/amateur/driving-a-race-car-and-flying-a-plane-how-these-canadian-women-are-making-history/article_fe585620-6b8f-11ef-883a-8bb7f64d2925.html | TX0009462959 |
| Drop in international students leads Ontario universities to project $1B loss in revenues over 2 years | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/drop-in-international-students-leads-ontario-universities-to-project-1b-loss-in-revenues-over-2/article_95778f40-8cd2-11ef-8b74-b7ff88d95563.html | TX0009462959 |
| Eight reasons Donald Trump failed on health care: Analysis | *Toronto Star* | Torstar | https://www.thestar.com/news/world/2017/07/18/eight-reasons-donald-trump-failed-so-spectacularly-on-health-care-analysis.html | TX0009453039 |
| Elizabeth Wettlaufer pleads guilty to murdering 8 seniors | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/2017/06/01/elizabeth-wettlaufer-woodstock-nurse-guilty-murder.html | TX0009453771 |
| Excessive  harsh  unwarranted': Toronto police Supt. Stacy Clarke appeals demotion for role in cheating scandal | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/excessive-harsh-unwarranted-toronto-police-supt-stacy-clarke-appeals-demotion-for-role-in-cheating-scandal/article_da091010-8ca6-11ef-a069-472f8e473ecd.html | TX0009462959 |
| Fighting immigration decisions for people in Canada with precarious status is going to be harder  advocates say. Here's why | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/fighting-immigration-decisions-for-people-in-canada-with-precarious-status-is-going-to-be-harder/article_14a12c16-7aab-11ef-a26c-f33f22fc1aa3.html | TX0009444382 |
| First Nation elders risk being removed from community as Ottawa stays silent on funding for new residence | *Toronto Star* | Torstar | https://www.thestar.com/business/first-nation-elders-risk-being-removed-from-community-as-ottawa-stays-silent-on-funding-for/article_91b532b8-8057-11ef-9e0a-8377f7253bb2.html | TX0009462959 |
| Fisher-Price baby swings recalled in Canada after infant deaths | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/fisher-price-baby-swings-recalled-in-canada-after-infant-deaths/article_be0b367e-8736-11ef-a4c0-333f474017b9.html | TX0009462959 |
| Flying Air Canada? You may need a Plan B. What you need to know about the potential pilot strike | *Toronto Star* | Torstar | https://www.thestar.com/business/flying-air-canada-you-may-need-a-plan-b-what-you-need-to-know-about/article_3f0c3b72-6f97-11ef-b32c-eb42ed552249.html | TX0009444382 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Food banks across Canada face 'tipping point' in demand with more than two million visits in one month | Toronto Star | Torstar | https://www.thestar.com/news/gta/food-banks-across-canada-face-tipping-point-in-demand-with-more-than-two-million-visits/article_3e1b6258-9240-11ef-9932-9f448d0ec7e9.html | TX0009462959 |
| For the first time ever, over one million people in Ontario have visited a food bank over the past year, new report finds | Toronto Star | Torstar | https://www.thestar.com/news/for-the-first-time-ever-over-one-million-people-in-ontario-have-visited-a-food/article_f0ab0604-6eae-11ef-a64a-4f101cf77495.html | TX0009444382 |
| For the GM Oshawa plant hope is not a strategy | Toronto Star | Torstar | https://www.thestar.com/business/opinion/2019/01/15/for-the-gm-oshawa-plant-hope-is-not-a-strategy.html | TX0009457959 |
| Ford government 'not getting anywhere close' to target of building 1.5M new homes critics charge despite insisting that 'we will not fail' | Toronto Star | Torstar | https://www.thestar.com/news/politics/provincial/ford-government-not-getting-anywhere-close-to-target-of-building-1-5m-new-homes-critics/article_3c35960c-97a4-11ef-8e89-676fa4674ed8.html | TX0009462959 |
| Ford government will make GO Transit and UPX rides free for veterans | Toronto Star | Torstar | https://www.thestar.com/news/politics/provincial/ford-government-will-make-go-transit-and-upx-rides-free-for-veterans/article_bff19e8a-97a1-11ef-b3ab-47a28acdefc1.html | TX0009462959 |
| Former 'worst landlord' ends up in city's good books with program to revamp underused amenities spaces | Toronto Star | Torstar | https://www.thestar.com/news/gta/2019/02/08/former-worst-landlord-ends-up-in-citys-good-books-with-program-to-revamp-underused-amenities-spaces.html | TX0009452888 |
| Frank Stronach to face sex assault charges in Brampton court on Monday | Toronto Star | Torstar | https://www.thestar.com/news/gta/frank-stronach-to-face-sex-assault-charges-in-brampton-court-on-monday/article_8bf751e0-8268-11ef-be34-4f1cca320bd7.html | TX0009462959 |
| From cottage country to Calgary: When home flipping in Toronto got harder renovators turned to these regions | Toronto Star | Torstar | https://www.thestar.com/news/real-estate/from-cottage-country-to-calgary-when-home-flipping-in-toronto-got-harder-renovators-turned-to/article_eb92058c-8646-11ef-8564-9f6d0944e941.html | TX0009462959 |
| From Kit Kats to beer Toronto manufacturers take pride in local roots | Toronto Star | Torstar | https://www.thestar.com/news/gta/2017/07/03/from-kit-kats-to-beer-toronto-manufacturers-take-pride-in-local-roots.html | TX0009452982 |
| Frozen waffles sold in Canada recalled due to possible listeria contamination | Toronto Star | Torstar | https://www.thestar.com/news/canada/frozen-waffles-sold-in-canada-recalled-due-to-possible-listeria-contamination/article_d9bf396e-8fac-11ef-9880-6b9d53c67714.html | TX0009462959 |
| Gardiner closed for 35 hours plus TTC and GO changes: Here's what you need to know about Toronto traffic this weekend | Toronto Star | Torstar | https://www.thestar.com/news/gta/gardiner-closed-for-35-hours-plus-ttc-and-go-changes-heres-what-you-need-to/article_07baeb56-76cb-11ef-a5ad-97c207f80eb8.html | TX0009444382 |
| Good jobs not gig work:' Couriers clerks who handle your blood test samples are poised to strike | Toronto Star | Torstar | https://www.thestar.com/business/good-jobs-not-gig-work-couriers-clerks-who-handle-your-blood-test-samples-are-poised/article_7744e09e-7117-11ef-94d6-47087318d2a7.html | TX0009444382 |
| GST/HST credit payments go out this week. Here's how much you could get | Toronto Star | Torstar | https://www.thestar.com/news/gst-hst-credit-payments-go-out-this-week-heres-how-much-you-could-get/article_f5dd81ec-7b42-11ef-bbe4-d3a553f9ae85.html | TX0009444382 |
| Hamas' disastrous schemes make this the right moment to show solidarity with Israel | Toronto Star | Torstar | https://www.thestar.com/news/world/opinion/2018/05/27/hamas-disastrous-schemes-make-this-the-right-moment-to-show-solidarity-with-israel.html | TX0009453798 |
| Haribo gummies recalled in Canada due to potential wood contamination | Toronto Star | Torstar | https://www.thestar.com/news/haribo-gummies-recalled-in-canada-due-to-potential-wood-contamination/article_1105ec2c-932e-11ef-9506-abfac048ce13.html | TX0009462959 |
| He told me to take a second look and I screamed!' Owen Sound couple win $40 million in historic $80-million Lotto Max draw | Toronto Star | Torstar | https://www.thestar.com/news/he-told-me-to-take-a-second-look-and-i-screamed-owen-sound-couple-win/article_e69250ea-8b33-11ef-876e-3b276afe95a2.html | TX0009462959 |
| He went months without a bail hearing. Then he was killed in a jailhouse attack. The 'horrendous' story of Toronto senior Euplio Cusano | Toronto Star | Torstar | https://www.thestar.com/news/he-went-months-without-a-bail-hearing-then-he-was-killed-in-a-jailhouse-attack/article_d7bf8fce-8b1f-11ef-a7d0-bb480bd8d3ca.html | TX0009462959 |
| Here are the things Kamala Harris needs to do in her debate with Donald Trump | Toronto Star | Torstar | https://www.thestar.com/news/analysis/here-are-the-things-kamala-harris-needs-to-do-in-her-debate-with-donald-trump/article_7a5715c2-6ea1-11ef-81e6-2376c52b0224.html | TX0009444382 |
| Here is what the TTC should do instead of killing the two-hour transfer on St. Clair: Keenan | Toronto Star | Torstar | https://www.thestar.com/news/2017/12/04/here-is-what-the-ttc-should-do-instead-of-killing-the-two-hour-transfer-on-st-clair-keenan.html | TX0009453696 |
| Here's what Toronto's new ferries will look like | Toronto Star | Torstar | https://www.thestar.com/news/gta/heres-what-torontos-new-ferries-will-look-like/article_d732875e-858a-11ef-8ba3-eb6c31bce958.html | TX0009462959 |
| Home-care patients say critical medical supplies have stopped arriving since Ontario government changed distribution system | Toronto Star | Torstar | https://www.thestar.com/news/business/home-care-patients-say-critical-medical-supplies-have-stopped-arriving-since-ontario-government-changed-distribution/article_966390ba-90a7-11ef-b541-a7fea0f8d443.html | TX0009462959 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| How investors have wreaked havoc on Toronto's condo market | *Toronto Star* | Torstar | https://www.thestar.com/interactives/investors-wreaked-havoc-on-torontos-condo-market-leaving-us-with-tiny-units-no-one-wants/article_8ad9328c-5b27-11ef-89ce-63e2f2963b55.html | TX0009462959 |
| How Ontario's students — and teachers — are benefitting from a goal to forever change childhood education | *Toronto Star* | Torstar | https://www.thestar.com/business/how-ontarios-students-and-teachers-are-benefitting-from-a-goal-to-forever-change-childhood-education/article_2e62e3c6-79af-11ef-b0f9-0fb78f73dee5.html | TX0009462959 |
| How property flippers transformed an entire street of Toronto 'strawberry box' homes | *Toronto Star* | Torstar | https://www.thestar.com/real-estate/how-property-flippers-transformed-an-entire-street-of-toronto-strawberry-box-homes/article_f7bf731a-7b67-11ef-a425-77a412121314.html | TX0009462959 |
| Hurricane Milton affecting flights out of Pearson to Florida. Here's how your travels might be impacted | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/hurricane-milton-affecting-flights-out-of-pearson-to-florida-heres-how-your-travels-might-be/article_341d45ae-8639-11ef-9961-7f28a38d0021.html | TX0009462959 |
| I had no idea the $60 of cocaine I bought for a friend was fentanyl man tells his Toronto manslaughter trial | *Toronto Star* | Torstar | https://www.thestar.com/news/crime/i-had-no-idea-the-60-of-cocaine-i-bought-for-a-friend-was-fentanyl/article_eb8cea2c-906c-11ef-8f12-33471d3c13b8.html | TX0009462959 |
| I struggle every single day': New study highlights how debt takes a toll on mental health | *Toronto Star* | Torstar | https://www.thestar.com/business/i-struggle-every-single-day-new-study-highlights-how-debt-takes-a-toll-on-mental/article_5f1e3b04-9094-11ef-8dbe-e3666dace6f3.html | TX0009462959 |
| I was drunk and high when I set my estranged wife on fire with gasoline, Toronto man testifies | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/i-was-drunk-and-high-when-i-set-my-estranged-wife-on-fire-with-gasoline/article_c2c9ee74-707c-11ef-a268-6362de0467b1.html | TX0009444382 |
| I was panicking.' Toronto woman's fall from water taxi sparks safety concerns over docking hazards | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/i-was-panicking-toronto-womans-fall-from-water-taxi-sparks-safety-concerns-over-docking-hazards/article_29743366-825a-11ef-a4d2-0f5c151669d4.html | TX0009462959 |
| Illegal truck yards popping up across the GTA + another Toronto cop shot | *Toronto Star* | Torstar | https://www.thestar.com/news/morning-digest/illegal-truck-yards-popping-up-across-the-gta-another-toronto-cop-shot/article_08d9e824-8176-11ef-8438-8b2bc5aafc4e.html | TX0009462959 |
| In defence of the community banquet hall: This researcher makes the case for preserving an underappreciated part of suburbia | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/in-defence-of-the-community-banquet-hall-this-researcher-makes-the-case-for-preserving-an/article_f5572624-6634-11ef-9a56-df329a9db39a.html | TX0009462959 |
| In Kader Attia's show at the Power Plant  tracks from colonialism's bloody past lead to here and now | *Toronto Star* | Torstar | https://www.thestar.com/entertainment/visualarts/opinion/2018/02/14/in-kader-attias-show-at-the-power-plant-tracks-from-colonialisms-bloody-past-lead-to-here-and-now.html | TX0009453786 |
| Infant sleeper sold at Giant Tiger stores across Canada recalled due to choking hazard | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/infant-sleeper-sold-at-giant-tiger-stores-across-canada-recalled-due-to-choking-hazard/article_19ed9e14-6b8f-11ef-baaf-17b542d89b90.html | TX0009444382 |
| Inside Canada's 'exploitative' clinical trial industry, where study participants say they're incentivized to lie — even about medications' side effects | *Toronto Star* | Torstar | https://www.thestar.com/news/investigations/inside-canada-s-exploitative-clinical-trial-industry-where-study-participants-say-theyre-incentivized-to-lie/article_0f4fe9ee-7512-11ef-97dd-a397c9318e60.html | TX0009444382 |
| Inside this renovated $2.5M detached Christie Pits home with 'gigantic' garage | *Toronto Star* | Torstar | https://www.thestar.com/real-estate/inside-this-renovated-2-5m-detached-christie-pits-home-with-gigantic-garage/article_74b21316-6ae5-11ef-a59c-af092865a04c.html | TX0009444382 |
| It does not make sense': Teen killed in 'exchange of gunfire' in Aurora with York police was shot outside his own home  mom says | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/it-does-not-make-sense-teen-killed-in-exchange-of-gunfire-in-aurora-with-york/article_57964af6-973e-11ef-a9de-53bf682b8494.html | TX0009462959 |
| It was hard to process': Brampton residents stunned after bus tears through backyards | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/it-was-hard-to-process-brampton-residents-stunned-after-bus-tears-through-backyards/article_2dee260a-86aa-11ef-8879-db106a6840df.html | TX0009462959 |
| Jelly pork sold in Ontario recalled for possible listeria contamination | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/jelly-pork-sold-in-ontario-recalled-for-possible-listeria-contamination/article_b4fb121e-8cb0-11ef-924a-97171825a82a.html | TX0009462959 |
| Judge tosses assault case  blames Toronto police for 'inexplicably' slow video disclosure | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/judge-tosses-assault-case-blames-toronto-police-for-inexplicably-slow-video-disclosure/article_ca6926a2-9063-11ef-bf67-0b47e51446a5.html | TX0009462959 |
| Jury must weigh whether nurse who took Deanna Leblanc off life support caused her death | *Toronto Star* | Torstar | https://www.thestar.com/news/crime/2017/04/20/jury-must-weigh-whether-nurse-who-took-deanna-leblanc-off-life-support-caused-her-death.html | TX0009452913 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Justin Trudeau dishes with Liberal MP on where he went wrong what he did right and why he's the one to beat Pierre Poilievre | *Toronto Star* | Torstar | https://www.thestar.com/politics/justin-trudeau-dishes-with-liberal-mp-on-where-he-went-wrong-what-he-did-right/article_5d1fd240-80ea-11ef-a73e-8ff58fdd376f.html | TX0009462959 |
| Justin Trudeau is fighting to keep his minority government alive. Here's what that might cost him | *Toronto Star* | Torstar | https://www.thestar.com/politics/justin-trudeau-is-fighting-to-keep-his-minority-government-alive-heres-what-that-might-cost-him/article_fda76c14-79f1-11ef-a359-a7cd432085a4.html | TX0009444382 |
| Justin Trudeau talks 'unicorns and rainbows' with Stephen Colbert — and offers a glimpse of what his re-election bid could look like | *Toronto Star* | Torstar | https://www.thestar.com/news/analysis/justin-trudeau-talks-unicorns-and-rainbows-with-stephen-colbert-and-offers-a-glimpse-of-what/article_b72c902c-7a62-11ef-8016-7bd8a2b84031.html | TX0009444382 |
| Key photos reveal forensic timeline of billionaire couple Barry and Honey Sherman's murders | *Toronto Star* | Torstar | https://www.thestar.com/news/investigations/key-photos-reveal-forensic-timeline-of-billionaire-couple-barry-and-honey-sherman-s-murders/article_28f4f284-63c6-11ef-bc09-e7422fd6ca20.html | TX0009444382 |
| Leafs throw Matthews lifeline in Marner | *Toronto Star* | Torstar | https://www.thestar.com/sports/leafs/opinion/2019/01/21/leafs-throw-matthews-lifeline-in-marner.html | TX0009452893 |
| Liberal MP says he shouldn't be silenced in the House of Commons for linking Conservatives to Vladimir Putin | *Toronto Star* | Torstar | https://www.thestar.com/politics/federal/liberal-mp-says-he-shouldnt-be-silenced-in-the-house-of-commons-for-linking-conservatives/article_ae58be9a-7f2a-11ef-8892-234f7f1744f6.html | TX0009444382 |
| Liberal plans to bring immediate end to college strike blocked by NDP | *Toronto Star* | Torstar | https://www.thestar.com/news/queenspark/2017/11/16/striking-faculty-reject-colleges-contract-offer.html | TX0009452981 |
| Live Nation to build concert venue at Downsview — with a name that bears striking resemblance to another stadium | *Toronto Star* | Torstar | https://www.thestar.com/entertainment/music/live-nation-to-build-concert-venue-at-downsview-with-a-name-that-bears-striking-resemblance/article_d57c0774-7b3e-11ef-8ae1-53cff023512a.html | TX0009444382 |
| Look up Toronto: From the mall to the aquarium Vince Carter's iconic Raptors jersey is hanging all over the city | *Toronto Star* | Torstar | https://www.thestar.com/sports/raptors/look-up-toronto-from-the-mall-to-the-aquarium-vince-carters-iconic-raptors-jersey-is/article_7d5c72e8-7cd0-11ef-bdc0-0b7e0cd65195.html | TX0009444382 |
| Lull in Toronto-area housing market expected to linger | *Toronto Star* | Torstar | https://www.thestar.com/business/real_estate/2017/07/06/forecast-for-toronto-area-home-sale-prices-this-year-in-the-13-18-range-treb-says.html | TX0009453794 |
| Lululemon's financials are solid and its future is even brighter. So why is its stock tanking? | *Toronto Star* | Torstar | https://www.thestar.com/business/opinion/lululemons-financials-are-solid-and-its-future-is-even-brighter-so-why-is-its-stock/article_5ac152fe-66ea-11ef-8698-23de9f92c823.html | TX0009444382 |
| Luxury properties swept up in Toronto's housing slump | *Toronto Star* | Torstar | https://www.thestar.com/business/2018/03/13/luxury-properties-swept-up-in-torontos-housing-slump.html | TX0009452906 |
| Man arrested after two women sexually assaulted while applying for a job | *Toronto Star* | Torstar | https://www.thestar.com/news/man-arrested-after-two-women-sexually-assaulted-while-applying-for-a-job/article_5d1f9d80-79a5-11ef-bd70-5b4a056eb1cc.html | TX0009444382 |
| Man charged with aggravated assault after random stabbing on TTC streetcar | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/man-charged-with-aggravated-assault-after-random-stabbing-on-ttc-streetcar/article_6689ebae-6fab-11ef-9071-9b029fa01e77.html | TX0009444382 |
| Man charged with second-degree murder in mother's death in Richmond Hill | *Toronto Star* | Torstar | https://www.thestar.com/news/man-charged-with-second-degree-murder-in-mothers-death-in-richmond-hill/article_482626e8-7a82-11ef-896b-e3e9185af81e.html | TX0009444382 |
| Man sentenced to 18 months for threats to kill former Toronto police chief Julian Fantino three others | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/2019/03/12/man-sentenced-to-18-months-for-threats-to-kill-former-toronto-police-chief-julian-fantino-three-others.html | TX0009453663 |
| Maple Leafs longshot Steven Lorentz arrives with a leg up in one elusive area | *Toronto Star* | Torstar | https://www.thestar.com/sports/leafs/maple-leafs-longshot-steven-lorentz-arrives-with-a-leg-up-in-one-elusive-area/article_4b6dda9e-7a76-11ef-9f9b-d37414b7c65a.html | TX0009444382 |
| Margaret Atwood joins fellow Annex residents to fight condo project | *Toronto Star* | Torstar | https://www.thestar.com/news/city_hall/2017/08/28/margaret-atwood-joins-fellow-annex-residents-to-fight-condo-project.html | TX0009453804 |
| Marlies a minor-league club but a major investment for Leafs | *Toronto Star* | Torstar | https://www.thestar.com/sports/leafs/2017/05/03/marlies-a-minor-league-club-but-a-major-investment-for-leafs.html | TX0009452952 |
| Massive Nathan Phillips Square revamp will have to wait as city struggles with finances staff say | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/massive-nathan-phillips-square-revamp-will-have-to-wait-as-city-struggles-with-finances-staff/article_bbaa6830-8585-11ef-b139-0fb3a4776760.html | TX0009462959 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Mayor John Tory urges Premier Doug Ford in public letter not to cut council in half | *Toronto Star* | Torstar | https://www.thestar.com/news/city_hall/2018/08/10/mayor-john-tory-urges-premier-doug-ford-in-public-letter-not-to-cut-council-in-half.html | TX0009453709 |
| Metrolinx shakeup sees departure of senior leaders, head of light-rail transit | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/metrolinx-shakeup-sees-departure-of-senior-leaders-head-of-light-rail-transit/article_13cc8350-8b4d-11ef-b879-47333decf98f.html | TX0009462959 |
| Minimum-wage workers would need to earn double current amount to afford Toronto rents  report finds | *Toronto Star* | Torstar | https://www.thestar.com/real-estate/minimum-wage-workers-would-need-to-afford-current-amount-to-afford-toronto-rents-report/article_1db79130-7a80-11ef-80f8-8b35ad9d665c.html | TX0009444382 |
| Missing Canadian's girlfriend arrested in Mexico over his 2018 disappearance from Puerto Vallarta | *Toronto Star* | Torstar | https://www.thestar.com/investigations/2020/07/17/missing-canadians-girlfriend-arrested-in-mexico-over-his-2018-disappearance-from-puerto-vallarta-resort.html | TX0009452967 |
| More child-care supports coming for women working in the trades  Ford government says | *Toronto Star* | Torstar | https://www.thestar.com/politics/provincial/more-child-care-supports-coming-for-women-working-in-the-trades-ford-government-says/article_e706235e-71e2-11ef-b038-0fce6db2f076.html | TX0009444382 |
| More homeowners opting for variable mortgages as the Bank of Canada continues to slash rates | *Toronto Star* | Torstar | https://www.thestar.com/business/more-homeowners-opting-for-variable-mortgages-as-the-bank-of-canada-continues-to-slash-rates/article_0397f92a-9218-11ef-8fe8-6b8d293acc31.html | TX0009462959 |
| My memory is my memory': Jacob Hoggard's defence lawyer accuses woman of lying about sex assault | *Toronto Star* | Torstar | https://www.thestar.com/news/crime/my-memory-is-my-memory-jacob-hoggards-defence-lawyer-accuses-woman-of-lying-about-sex/article_9e90474e-7c0a-11ef-af0a-73af67ee4e8e.html | TX0009444382 |
| Nathan MacKinnon can only hope the Avalanche of mediocrity is coming to an end in Colorado | *Toronto Star* | Torstar | https://www.thestar.com/sports/hockey/opinion/2019/02/11/nathan-mackinnon-can-only-hope-the-avalanche-of-mediocrity-is-coming-to-an-end-in-colorado.html | TX0009452918 |
| NDP ekes out narrow victory in Winnipeg byelection | *Toronto Star* | Torstar | https://www.thestar.com/politics/federal/ndp-ekes-out-narrow-victory-in-winnipeg-byelection/article_6d7b1b8c-744b-11ef-89ca-b3452651d9e5.html | TX0009444382 |
| Nearly two-thirds of Ontarians think Doug Ford must do more to deal with homeless encampments  survey finds | *Toronto Star* | Torstar | https://www.thestar.com/politics/provincial/nearly-two-thirds-of-ontarians-think-doug-ford-must-do-more-to-deal-with-homeless/article_6391c9ae-8729-11ef-9a3e-ff06b7148c6b.html | TX0009462959 |
| Northern Ontario First Nations grieve four lost to suicide | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/2017/07/06/northern-ontario-first-nations-grieve-four-lost-to-suicide.html | TX0009452976 |
| Oasis announce Toronto 2025 show  after dropping major concert hints | *Toronto Star* | Torstar | https://www.thestar.com/entertainment/music/oasis-announce-toronto-2025-show-after-dropping-major-concert-hints/article_801b9ed6-7f1f-11ef-b99a-9b728c10bb45.html | TX0009444382 |
| Off-duty Toronto cop wanted to teach Brampton man who later died a lesson after Kijiji deal gone bad  Crown argues | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/off-duty-toronto-cop-wanted-to-teach-brampton-man-who-later-died-a-lesson-after/article_d91edfae-7c25-11ef-b813-c77e144ce0bd.html | TX0009444382 |
| Olympic athlete-turned-drug lord': FBI alleges former Canadian snowboarder Ryan Wedding ordered Caledon killings  ran massive cocaine ring | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/olympic-athlete-turned-drug-lord-fbi-alleges-former-canadian-snowboarder-ryan-wedding-ordered-caledon-killings/article_a6d40280-8cb1-11ef-aa1f-677f6bc8e4ad.html | TX0009462959 |
| One dead  another injured in fire at Scarborough highrise | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/one-dead-another-injured-in-fire-at-scarborough-highrise/article_e4475bac-7560-11ef-bb32-dbde5129e3fd.html | TX0009444382 |
| Ontario had a plan to solve the growing kids crisis. It sat on the shelf for more than two years | *Toronto Star* | Torstar | https://www.thestar.com/news/ontario/ontario-had-a-plan-to-solve-the-growing-kids-crisis-it-sat-on-the-shelf/article_73713342-79d1-11ef-8950-5341c591a956.html | TX0009444382 |
| Ontario Trillium Benefit payments go out this week. Here's how much you could receive | *Toronto Star* | Torstar | https://www.thestar.com/news/ontario/ontario-trillium-benefit-payments-go-out-this-week-here-s-how-much-you-could-receive/article_6c338942-6c7d-11ef-9735-b7f3ddbb117f.html | TX0009444382 |
| Ontario's fiscal watchdog probes cost of early move to put beer, wine in convenience stores | *Toronto Star* | Torstar | https://www.thestar.com/news/ontarios-fiscal-watchdog-probes-cost-of-early-move-to-put-beer-wine-in-convenience-stores/article_a3922988-7435-11ef-a3c6-a3981a77e4ea.html | TX0009444382 |
| Ontario's largest tire and battery recycling firm takes province to court over lax enforcement of regulations | *Toronto Star* | Torstar | https://www.thestar.com/business/ontarios-largest-tire-and-battery-recycling-firm-takes-province-to-court-over-lax-enforcement-of/article_371562da-818b-11ef-9b83-d30f7480c39b.html | TX0009462959 |
| Opinion | There are 50/50 reasons to pay attention to the final days of the MLB season | *Toronto Star* | Torstar | https://www.thestar.com/sports/blue-jays/there-are-50-50-reasons-to-pay-attention-to-the-final-days-of-the-mlb/article_a0b74934-6e11-11ef-8335-fbd7dc0bb444.html | TX0009444382 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Ottawa extends Canada's military mission in Ukraine for 2 more years | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/2017/03/06/ottawa-extends-canadas-military-mission-in-ukraine-for-2-more-years.html | TX0009452891 |
| Ottawa says it's fed up waiting for Ford government to negotiate deal to end encampments | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/ottawa-says-its-fed-up-waiting-for-ford-government-to-negotiate-deal-to-end-encampments/article_0d6968f8-90bf-11ef-9a03-bb20169ecd8f.html | TX0009462959 |
| Out with Red Delicious  in with Snowflake? Why Ontario is experimenting with new apple breeds | *Toronto Star* | Torstar | https://www.thestar.com/news/politics/provincial/out-with-red-delicious-in-with-snowflake-why-ontario-is-experimenting-with-new-apple-breeds/article_9b0637bc-84d1-11ef-8532-43aa5423b0fd.html | TX0009462959 |
| Over the Don and under Fort York — where experts say building the Ontario Line could get tricky | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/2019/04/15/over-the-don-and-under-fort-york-where-experts-say-building-the-ontario-line-could-get-tricky.html | TX0009452978 |
| Packages of green onions used in restaurants across Canada recalled over Salmonella contamination | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/packages-of-green-onions-used-in-restaurants-across-canada-recalled-over-salmonella-contamination/article_9a6124d8-8dc4-11ef-a381-4f86b94fd20c.html | TX0009462959 |
| Pamela Anderson felt like she was keeping a secret. Now  she tells us about her blossoming second act | *Toronto Star* | Torstar | https://www.thestar.com/entertainment/pamela-anderson-felt-like-she-was-keeping-a-secret-now-she-tells-us-about-her/article_678e9c24-750b-11ef-99b9-b7e5228e7c70.html | TX0009444382 |
| Parents  be vigilant: The rise of 'super lice' is messing with the old playbook | *Toronto Star* | Torstar | https://www.thestar.com/life/health-wellness/parents-be-vigilant-the-rise-of-super-lice-is-messing-with-the-old-playbook/article_9f1c6efa-8bef-11ef-a766-4769bbbb96ec.html | TX0009462959 |
| Passionate  giving': Friends remember Toronto woman  22  killed by school bus at crosswalk in the Beaches | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/passionate-giving-friends-remember-toronto-woman-22-killed-by-school-bus-at-crosswalk-in-the/article_857f0d32-8c2f-11ef-96ea-c362c0c1f11c.html | TX0009462959 |
| Pedestrian dead after being struck by driver near Weston Road and Steeles Avenue | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/pedestrian-dead-after-being-struck-by-driver-near-weston-road-and-steeles-avenue/article_4b694534-6e9a-11ef-8591-1379932b77dd.html | TX0009444382 |
| Pickering officials concerned over 'dangerous rhetoric' of city councillor Lisa Robinson | *Toronto Star* | Torstar | https://www.thestar.com/news/pickering-officials-concerned-over-dangerous-rhetoric-of-city-councillor-lisa-robinson/article_8f02a31a-6dfc-11ef-8455-0784341be5e9.html | TX0009444382 |
| Pierre Poilievre says he wants provinces to overhaul their disability programs — and he could withhold federal money to make it happen | *Toronto Star* | Torstar | https://www.thestar.com/politics/federal/pierre-poilievre-says-he-wants-provinces-to-overhaul-their-disability-programs-and-he-could-withhold/article_992f65a8-8189-11ef-96ff-8b61b1372f5e.html | TX0009462959 |
| Plans to rebuild a condemned west-end public housing complex would see it quadruple in size | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/plans-to-rebuild-a-condemned-west-end-public-housing-complex-would-see-it-quadruple-in/article_ac1b6280-75c6-11ef-bdd5-b3886b6997ec.html | TX0009444382 |
| Port Lands gas plant emissions seven times too high for new development at mouth of Don River | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/port-lands-gas-plant-emissions-seven-times-too-high-for-new-development-at-mouth-of/article_2e297734-6ebb-11ef-9c54-9b4b5398b716.html | TX0009444382 |
| Power-of-sale listings more than double as mortgage lenders repossess homes from over-leveraged buyers | *Toronto Star* | Torstar | https://www.thestar.com/real-estate/power-of-sale-listings-more-than-double-as-mortgage-lenders-repossess-homes-from-over-leveraged/article_77033e60-802a-11ef-82ab-9793a63a4047.html | TX0009462959 |
| PREGAME: Maple Leafs face another must-win game | *Toronto Star* | Torstar | https://www.thestar.com/sports/breakaway_blog/2018/04/23/pregame--maple-leafs-face-another-must-win-game.html | TX0009453781 |
| Price drop crushes pre-construction home buyers' dreams | *Toronto Star* | Torstar | https://www.thestar.com/business/real_estate/2018/01/29/how-a-softer-housing-market-has-crushed-pre-construction-home-buyers-dreams.html | TX0009452889 |
| Protesting farmers greet Doug Ford at International Plowing Match | *Toronto Star* | Torstar | https://www.thestar.com/politics/provincial/protesting-farmers-greet-doug-ford-at-international-plowing-match/article_dede8384-7f56-11ef-b0a4-3bd76c6055d0.html | TX0009462959 |
| Province stripping Tarion of builder-regulator role | *Toronto Star* | Torstar | https://www.thestar.com/news/investigations/2017/03/28/province-stripping-tarion-of-builder-regulator-role.html | TX0009453830 |
| Put them on secondary roads:' Doug Ford shoots down criticism of controversial plan to limit bike lanes | *Toronto Star* | Torstar | https://www.thestar.com/politics/provincial/put-them-on-secondary-roads-doug-ford-shoots-down-criticism-of-controversial-plan-to-limit/article_0cb02cea-79df-11ef-aede-43927fa0836d.html | TX0009444382 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| PWHL Toronto finally reveals its name. And it's not what you might have expected | *Toronto Star* | Torstar | https://www.thestar.com/sports/hockey/pwhl-toronto-finally-reveals-its-name-and-its-not-what-you-might-have-expected/article_cc0dcb42-6e04-11ef-b861-9bcebe15c96a.html | TX0009444382 |
| Questions only the Maple Leafs can answer this NHL season | *Toronto Star* | Torstar | https://www.thestar.com/sports/leafs/questions-only-the-maple-leafs-can-answer-this-nhl-season/article_6760aef4-7c1d-11ef-a2e1-0703d0a15544.html | TX0009462959 |
| Rap video shared on social media being investigated following Black Creek shooting that killed teen | *Toronto Star* | Torstar | https://www.thestar.com/news/rap-video-shared-on-social-media-being-investigated-following-black-creek-shooting-that-killed-teen/article_918b7e5c-6af7-11ef-9cac-4f835a47ddea.html | TX0009444382 |
| Raptors' movement stalls at Staples Center | *Toronto Star* | Torstar | https://www.thestar.com/sports/basketball/opinion/2017/12/12/raptors-movement-stalls-at-staples-center.html | TX0009453801 |
| Receiver alleges Sam Mizrahi owes The One's lenders $58.8 million for breach of contract and 'overpaying' himself | *Toronto Star* | Torstar | https://www.thestar.com/business/receiver-alleges-sam-mizrahi-owes-the-ones-lenders-58-8-million-for-overpaying-himself/article_9ac0df74-9533-11ef-b253-ef5e520fc118.html | TX0009462959 |
| Refugee claimant released after being jailed 'for no real reason at all' judge says | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/2017/08/14/judge-orders-release-of-refugee-claimant-jailed-for-no-real-reason.html | TX0009452974 |
| Salvadorans Hondurans could form next wave of asylum seekers U.S. advocates warn | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/2017/09/04/salvadorans-hondurans-could-form-next-wave-of-asylum-seekers-us-advocates-warn.html | TX0009452957 |
| Scrapping preliminary hearings 'not going to solve' problem of court delays | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/2017/03/20/scrapping-preliminary-hearings-not-going-to-solve-problem-of-court-delays.html | TX0009453046 |
| Second girl guilty of manslaughter in 'vicious' swarming death of Kenneth Lee avoids more jail time | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/two-girls-charged-in-swarming-of-kenneth-lee-challenging-strip-searches-in-custody/article_2916e7ac-79bc-11ef-a761-471f41d1887d.html | TX0009462959 |
| Second Toronto man facing over 100 charges in auto fraud and re-vinning investigation | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/second-toronto-man-facing-over-100-charges-in-auto-fraud-and-re-vinning-investigation/article_aa5536fe-7037-11ef-93f4-a7c00c632317.html | TX0009444382 |
| Senior Toronto cop accused of sexual assaults photographed colleague in bathroom, flung dirty underwear, documents allege | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/senior-toronto-cop-accused-of-sexual-assaults-photographed-colleague-in-bathroom-flung-dirty-underwear-documents/article_f357388c-6f85-11ef-874d-b393e1907843.html | TX0009444382 |
| Seniors at Tendercare long-term-care home receiving 'dehumanizing' treatment relatives say | *Toronto Star* | Torstar | https://www.thestar.com/business/seniors-at-tendercare-long-term-care-home-receiving-dehumanizing-treatment-relatives-say/article_ecad5360-7785-11ef-bfd8-174ca1d666d5.html | TX0009444382 |
| Sharp increase in Ontario kids in child protection being housed in hotels offices and Airbnbs with nowhere to go | *Toronto Star* | Torstar | https://www.thestar.com/news/ontario/sharp-increase-in-ontario-kids-in-child-protection-being-housed-in-hotels-offices-and-airbnbs/article_95a912ea-7a7b-11ef-b324-ebb71dbfa7e4.html | TX0009444382 |
| She won bronze at the Olympics. Now Alysha Newman hopes to help other amateur athletes — with a little help from her OnlyFans | *Toronto Star* | Torstar | https://www.thestar.com/sports/olympics-and-paralympics/she-won-bronze-at-the-olympics-now-alysha-newman-hopes-to-help-other-amateur-athletes/article_41d1fcea-6b8f-11ef-9f15-9fa4484e87fc.html | TX0009444382 |
| Slow flower movement blooming in Ontario | *Toronto Star* | Torstar | https://www.thestar.com/life/fashion_style/2017/05/06/slow-flower-movement-blooming-in-ontario.html | TX0009452959 |
| So what should Toronto's signature food be? | *Toronto Star* | Torstar | https://www.thestar.com/opinion/star-columnists/2018/03/28/so-what-should-torontos-signature-food-be.html | TX0009452969 |
| Soccer ref body cams are making a dent in abuse in Ontario. But the next step might be the hardest | *Toronto Star* | Torstar | https://www.thestar.com/sports/soccer/soccer-ref-body-cams-are-making-a-dent-in-abuse-in-ontario-but-the-next/article_0979a580-7c17-11ef-bdb7-53fd83b3174b.html | TX0009462959 |
| Soulpepper cancels Amadeus production severs ties with Schultz's wife | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/2018/01/06/heritage-ministry-theatre-ontario-react-as-schultz-allegations-rock-arts-community.html | TX0009457953 |
| SpaceX Polaris Dawn spacewalk was risky. Canadian astronauts weigh in on the magic of walking among the stars | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/spacex-polaris-dawn-spacewalk-was-risky-canadian-astronauts-weigh-in-on-the-magic-of-walking/article_aa65fb62-707b-11ef-8023-ef89eb210415.html | TX0009444382 |
| Spurs honour sparks memories of Manu magic | *Toronto Star* | Torstar | https://www.thestar.com/sports/basketball/analysis/2019/03/28/spurs-honour-sparks-memories-of-manu-magic.html | TX0009453784 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Steeper fines for Toronto drivers caught blocking the box: 'You're going to pay' | *Toronto Star* | Torstar | https://www.thestar.com/news/steeper-fines-coming-for-toronto-drivers-caught-blocking-the-box/article_1eb23bea-7124-11ef-8cea-4bd895bd359a.html | TX0009444382 |
| Students, instructors at U of T's Rotman school angry over closure of program that helps immigrants improve skills | *Toronto Star* | Torstar | https://www.thestar.com/business/students-instructors-at-u-of-ts-rotman-school-angry-over-closure-of-program-that-helps-immigrants-improve-skills/article_8a9bcf6e-7062-11ef-9c63-a7032752467f.html | TX0009444382 |
| Suitcase Sillinger knows the score on NHL trade deadline | *Toronto Star* | Torstar | https://www.thestar.com/sports/hockey/analysis/2019/02/12/suitcase-sillinger-knows-the-score-on-nhl-trade-deadline.html | TX0009452909 |
| Surviving the 'T-cession.' How Torontonians are enjoying a high-cost-of-living lifestyle without breaking the bank | *Toronto Star* | Torstar | https://www.thestar.com/business/personal-finance/surviving-the-t-cession-how-torontonians-are-enjoying-a-high-cost-of-living-lifestyle-without/article_887905a8-8007-11ef-8081-d77f1f6c43fd.html | TX0009462959 |
| Switching to EVs and ditching gas could save Canadians more than $500 a month  report says | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/switching-to-evs-and-ditching-gas-could-save-canadians-more-than-500-a-month-report/article_5362bd3e-8b22-11ef-8273-63b28874b083.html | TX0009462959 |
| Taylor Swift in Toronto: Inside a downtown hotel's extreme Taylor Swift-inspired transformation for the Eras Tour | *Toronto Star* | Torstar | https://www.thestar.com/entertainment/taylor-swift-in-toronto-inside-a-downtown-hotels-extreme-taylor-swift-inspired-transformation-for-the/article_a2dbd0b4-87d3-11ef-8fa5-af18f02d1a90.html | TX0009462959 |
| Taylor Swift's Eras Tour is almost here. Inside the pop megastar's long history with Toronto | *Toronto Star* | Torstar | https://www.thestar.com/entertainment/taylor-swifts-eras-tour-is-almost-here-inside-the-pop-megastars-long-history-with-toronto/article_fc0f81a2-6eb1-11ef-b730-3b283953d2f5.html | TX0009444382 |
| TDSB scrambling to hire more swim instructors so aquatics programs stay afloat | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/tdsb-scrambling-to-hire-more-swim-instructors-so-aquatics-programs-stay-afloat/article_888a-037a148ff2b1.html | TX0009444382 |
| TDSB seeks 'urgent' guidance on addressing hate and geopolitical tensions in schools | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/tdsb-seeks-urgent-guidance-on-addressing-hate-and-geopolitical-tensions-in-schools/article_f6c222f8-8023-11ef-ab86-9fc088acfd6f.html | TX0009462959 |
| Teen pleads guilty in two fire deaths at Lindsay foster home | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/2017/12/12/teen-pleads-guilty-in-two-fire-deaths-at-lindsay-group-home.html | TX0009453828 |
| Temporary foreign worker in Ontario denied OHIP for being employed by company outside province | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/temporary-foreign-worker-in-ontario-denied-ohip-for-being-employed-by-company-outside-province/article_54b0bbbe-7b82-11ef-b282-33cc69ed6317.html | TX0009444382 |
| The Blue Jays and Rangers have been baseball's biggest disappointments. Only one of them has a good excuse | *Toronto Star* | Torstar | https://www.thestar.com/sports/blue-jays/the-blue-jays-and-rangers-have-been-baseball-s-biggest-disappointments-only-one-of-them/article_892f99bc-7387-11ef-a84a-670f8b65166b.html | TX0009444382 |
| The buyers are back: Toronto home sales jump in September as listings continue to climb | *Toronto Star* | Torstar | https://www.thestar.com/real-estate/the-buyers-are-back-toronto-home-sales-jump-in-september-as-listings-continue-to-climb/article_14f1723e-80e6-11ef-9f2e-83da5a3b7967.html | TX0009462959 |
| The first Trump-Harris debate kicks off tonight. Here's what you need to know | *Toronto Star* | Torstar | https://www.thestar.com/news/world/united-states/the-first-trump-harris-debate-kicks-off-tonight-heres-what-you-need-to-know/article_5c77b784-6b3e-11ef-ab1c-678d2e592e1b.html | TX0009444382 |
| The Liberal government survives - for now | *Toronto Star* | Torstar | https://www.thestar.com/podcasts/its-political/the-liberal-government-survives-for-now/article_4b33400a-7cd3-11ef-aef4-2b653ba1c510.html | TX0009444382 |
| The Maple Leafs have built a bigger defence  but success is harder to measure | *Toronto Star* | Torstar | https://www.thestar.com/sports/leafs/the-maple-leafs-have-built-a-bigger-defence-but-success-is-harder-to-measure/article_4ccb688c-8b26-11ef-9fde-73bb6d12790a.html | TX0009462959 |
| The Maple Leafs have moves to make before opening night. Here's where the smart money is pointing | *Toronto Star* | Torstar | https://www.thestar.com/sports/leafs/the-maple-leafs-have-moves-to-make-before-opening-night-heres-where-the-smart-money/article_2c3670f4-8003-11ef-9400-87721e60e324.html | TX0009462959 |
| The Maple Leafs' Max Pacioretty hasn't felt this nervous in the pre-season in about 15 years. Here's why | *Toronto Star* | Torstar | https://www.thestar.com/sports/leafs/the-maple-leafs-max-pacioretty-hasnt-felt-this-nervous-in-the-pre-season-in-about/article_0e96f402-7909-11ef-b096-77e8d2256b50.html | TX0009444382 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| The Raptors' pre-season was a failure in many ways. Here's why | *Toronto Star* | Torstar | https://www.thestar.com/sports/raptors/the-raptors-pre-season-was-a-failure-in-many-ways-heres-why/article_2c6f60a8-8995-11ef-bceb-8f22a69a326e.html | TX0009462959 |
| The right way.' How Bruno Fernando wants to control the chaos and make the Raptors roster | *Toronto Star* | Torstar | https://www.thestar.com/sports/raptors/the-right-way-how-bruno-fernando-wants-to-control-the-chaos-and-make-the-raptors/article_d248c53e-8975-11ef-a2f6-075feb1258d3.html | TX0009462959 |
| The Russians had money. The Canadian had far-right influencers. The U.S. Department of Justice says it has a criminal case | *Toronto Star* | Torstar | https://www.thestar.com/politics/federal/the-russians-had-money-the-canadian-had-far-right-influencers-the-u-s-department-of/article_037a20b6-6bb8-11ef-a2bb-1b4fc886378d.html | TX0009462959 |
| There is no justice here': Anguished mother speaks out after daughter shot dead in the crossfire of a Toronto 'gun battle' | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/there-is-no-justice-here-anguished-mother-speaks-out-after-daughter-shot-dead-in-the/article_a58ddb2c-7694-11ef-b411-7bf77a84df19.html | TX0009444382 |
| These Ontarians are watching how MAID is being accessed and used. Here's what they found | *Toronto Star* | Torstar | https://www.thestar.com/politics/federal/these-ontarians-are-watching-how-maid-is-being-accessed-and-used-heres-what-they-found/article_77316016-922b-11ef-a754-c73fc571d615.html | TX0009462959 |
| These things could get smarter than us': Toronto Nobel laureate warned of risks of AI from its earliest applications | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/these-things-could-get-smarter-than-us-toronto-nobel-laureate-warned-of-risks-of-ai/article_18105990-8577-11ef-b10e-fb6fe9f34164.html | TX0009462959 |
| These Toronto parents say their kids' school bus trips are 'a ticking time bomb.' Here's what's behind the problems with the commute | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/these-toronto-parents-say-their-kids-school-bus-trips-are-a-ticking-time-bomb-heres/article_1c7c427e-867f-11ef-82a3-3768df547f0f.html | TX0009462959 |
| This former refugee has lost his permanent residence after 27 years in Canada. He says the law breaches his Charter rights | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/this-former-refugee-has-lost-his-permanent-residence-after-27-years-in-canada-he-says/article_c648d3f6-7399-11ef-b992-bf83fb97d5ae.html | TX0009444382 |
| This notorious crime gang allegedly did India's dirty work in Canada | *Toronto Star* | Torstar | https://www.thestar.com/news/world/this-notorious-crime-gang-allegedly-did-indias-dirty-work-in-canada/article_fa49a7e8-8b09-11ef-b8a6-23e56e625e98.html | TX0009462959 |
| This Syrian trans woman has been stranded in an airport for seven months after Canada pulled her refugee status mid-journey | *Toronto Star* | Torstar | https://www.thestar.com/news/this-syrian-trans-woman-has-been-stranded-in-an-airport-for-seven-months-after-canada/article_e9e35b24-7b5a-11ef-a771-dfbdd90446c9.html | TX0009444382 |
| This urban farm is an oasis in Toronto's northwest. Their next step is to be a cooking hub | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/this-urban-farm-is-an-oasis-in-torontos-northwest-their-next-step-is-to-be/article_6fdb7de8-706f-11ef-98ed-d710b3f25e57.html | TX0009444382 |
| Three Canadians — including a 16-year-old — are among those accusing former Harrods boss Mohamed Al Fayed of sexual assault | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/three-canadians-including-a-16-year-old-are-among-those-accusing-former-harrods-boss-mohamed/article_ae429ada-774a-11ef-8e37-b7f6bdf0ba33.html | TX0009444382 |
| Three dead  two injured after transit bus and pickup truck collide in Welland  Ont. | *Toronto Star* | Torstar | https://www.thestar.com/news/ontario/three-dead-two-injured-after-transit-bus-and-pickup-truck-collide-in-welland-ont/article_7c180218-8954-11ef-b469-8b9d813c41fb.html | TX0009462959 |
| Ticketmaster pauses transfer of Taylor Swift's Eras tickets amid reports of hacks and theft | *Toronto Star* | Torstar | https://www.thestar.com/entertainment/music/ticketmaster-pauses-transfer-of-taylor-swift-s-eras-tickets-amid-reports-of-hacks-and-theft/article_346abe6c-8385-11ef-b0c3-1315318860b3.html | TX0009462959 |
| Toronto area new home sales hit historic low in August  painting a 'stark picture' of a struggling market | *Toronto Star* | Torstar | https://www.thestar.com/real-estate/toronto-area-new-home-sales-hit-historic-low-in-august-painting-a-stark-picture-of/article_b36569f4-75d1-11ef-8d1a-d726f1f85cc8.html | TX0009444382 |
| Toronto budget should protect city's most vulnerable  councillors told | *Toronto Star* | Torstar | https://www.thestar.com/news/city_hall/2019/02/07/toronto-budget-should-protect-citys-most-vulnerable-councillors-told.html | TX0009453819 |
| Toronto councillor Michael Thompson quits 2026 FIFA World Cup committee amid sex assault charges | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/toronto-councillor-michael-thompson-quits-2026-fifa-world-cup-committee-amid-sex-assault-charges/article_2838b030-92cc-11ef-bee2-2bc01f5ed259.html | TX0009462959 |
| Toronto is getting a new area code. In a world without dialing  why do we care so much? | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/toronto-is-getting-a-new-area-code-in-a-world-without-dialing-why-do-we/article_188e9f8a-920b-11ef-ad8b-0f0daedea32a.html | TX0009462959 |
| Toronto man arrested for allegedly sending explicit images  inappropriate comments online to child | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/toronto-man-arrested-for-allegedly-sending-explicit-images-inappropriate-comments-online-to-child/article_5aa62ef8-762f-11ef-a56a-5b943abce2e7.html | TX0009444382 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Toronto man charged with impersonating a police officer in Markham fraud case | *Toronto Star* | Torstar | https://www.thestar.com/news/toronto-man-charged-with-impersonating-a-police-officer-in-markham-fraud-case/article_feed0cd4-8b4c-11ef-b10c-3325913ecfff.html | TX0009462959 |
| Toronto new condo sales plummet in September as market is 'holding its breath' ahead of rate cuts  BILD says | *Toronto Star* | Torstar | https://www.thestar.com/real-estate/toronto-new-condo-sales-plummet-in-september-as-market-is-holding-its-breath-ahead-of/article_cdeaef26-92da-11ef-8bf9-d7e5d560ebfa.html | TX0009462959 |
| Toronto police chief says big changes coming in 2017 | *Toronto Star* | Torstar | https://www.thestar.com/news/crime/2016/12/30/toronto-police-chief-says-big-changes-coming-in-2017.html | TX0009453837 |
| Toronto police officer recovering in hospital after being shot near Yonge and Eglinton | *Toronto Star* | Torstar | https://www.thestar.com/news/toronto-police-officer-recovering-in-hospital-after-being-shot-near-yonge-and-eglinton/article_72dd4594-8109-11ef-aae2-c33fc441a447.html | TX0009462959 |
| Toronto school board apologizes after students attend downtown protest as a field trip | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/toronto-school-board-apologizes-after-students-attend-downtown-protest-as-a-field-trip/article_9ca02456-76d6-11ef-a45f-bb51881425e3.html | TX0009444382 |
| Toronto teacher fired after sharing pro-Palestinian views. Now she's filing a wrongful termination suit | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/toronto-teacher-fired-after-sharing-pro-palestinian-views-now-shes-filing-a-wrongful-termination-suit/article_4e8988b2-6ec4-11ef-9576-87c0005d3c1d.html | TX0009444382 |
| Toronto to Montreal in 3 hours? Canada might be finally ready to build a high speed rail line — but how fast it will be remains an open question | *Toronto Star* | Torstar | https://www.thestar.com/politics/federal/toronto-to-montreal-in-3-hours-canada-might-be-finally-ready-to-build-a-high/article_2e90794c-818b-11ef-a8ae-ff90b4e20a53.html | TX0009462959 |
| Toronto to revamp vacant home tax after disastrous rollout | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/toronto-to-revamp-vacant-home-tax-after-disastrous-rollout/article_0dfcda34-79d6-11ef-bd01-27d5d9d96c40.html | TX0009444382 |
| Toronto's high cost of living is leaving disabled people with 'no hope' | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/torontos-high-cost-of-living-is-leaving-disabled-people-with-no-hope/article_f60146f6-8b1c-11ef-ae2d-c7d1819dbf4c.html | TX0009462959 |
| Toronto's luxury condo market takes a big hit as sales over $1 million drop 35 per cent | *Toronto Star* | Torstar | https://www.thestar.com/real-estate/torontos-luxury-condo-market-takes-a-big-hit-as-sales-over-1-million-drop-35/article_45edd628-8fbb-11ef-b0c0-1be16af708ae.html | TX0009462959 |
| Toronto's Michelin Guide is back. Here's which restaurants made its annual list | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/michelin-guide-is-back-heres-which-restaurants-made-its-annual-list/article_a1b72440-75c7-11ef-ad48-2fb775e99d87.html | TX0009444382 |
| Toronto's Sept. 16 forecast: Sunny | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/torontos-sept-16-forecast-sunny/article_df1e98a6-cdb9-5ec0-a696-260d3ee28fc9.html | TX0009444382 |
| Toronto's top-tier office towers are finally filling up — but outlook for older buildings is 'very bleak' | *Toronto Star* | Torstar | https://www.thestar.com/news/business/torontos-top-tier-office-towers-are-finally-filling-up-but-outlook-for-older-buildings-is/article_124dbe14-8007-11ef-a9ca-43e64c6e2ba4.html | TX0009462959 |
| Travel Smart: Don't leave travel vaccines to the last minute | *Toronto Star* | Torstar | https://www.thestar.com/life/travel/2017/04/27/travel-smart-dont-leave-travel-vaccines-to-the-last-minute.html | TX0009453834 |
| Trudeau's Trans Mountain summit fails to quell pipeline controversy | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/2018/04/16/trudeaus-trans-mountain-summit-fails-to-quell-pipeline-controversy.html | TX0009453776 |
| Truly devastating': Neighbours shattered after two women found dead inside Courtice home  with unharmed toddler nearby | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/truly-devastating-neighbours-shattered-after-two-women-found-dead-inside-courtice-home-with-unharmed-toddler/article_310dd20a-80eb-11ef-8a0a-a747024b841b.html | TX0009462959 |
| TTC union raises safety concerns after body hit repeatedly by trains before being discovered on tracks | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/ttc-union-raises-safety-concerns-after-body-hit-repeatedly-by-trains-before-being-discovered-on/article_2d00f0c8-96c3-11ef-b6f9-b379f036228a.html | TX0009462959 |
| Two men charged  victims identified after fatal double shooting in Keswick | *Toronto Star* | Torstar | https://www.thestar.com/news/two-men-charged-victims-identified-after-fatal-double-shooting-in-keswick/article_53c610c2-768d-11ef-8e97-77ddd34fda6a.html | TX0009444382 |
| Two winning Lotto Max tickets for record-high $80M jackpot sold in Ontario  Quebec | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/two-winning-lotto-max-tickets-for-record-high-80m-jackpot-sold-in-ontario-quebec/article_dfa768f8-75b0-11ef-b923-5f4a649a1f2a.html | TX0009444382 |
| Vote that could end Ontario's college strike starts on Tuesday | *Toronto Star* | Torstar | https://www.thestar.com/news/queenspark/2017/11/09/voting-that-could-end-ontarios-college-strike-starts-on-tuesday.html | TX0009453792 |
| We have nowhere to go.' A lack of housing options is keeping some seniors from downsizing — could this approach help? | *Toronto Star* | Torstar | https://www.thestar.com/real-estate/we-have-nowhere-to-go-a-lack-of-housing-options-is-keeping-some-seniors-from/article_aa6a0960-7467-11ef-a194-d3c74017b843.html | TX0009444382 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| We shouldn't have to live like this': Three dead  three injured after violent night in the GTA | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/three-dead-three-injured-after-violent-night-in-the-gta/article_29634048-7fe3-11ef-b8ba-837790003ed9.html | TX0009462959 |
| What if Harris wins the U.S. election and Poilievre wins in Canada? How the ensuing tension could hurt Canada's economy | *Toronto Star* | Torstar | https://www.thestar.com/business/what-if-harris-wins-the-u-s-election-and-poilievre-wins-in-canada-how-the/article_c8b9e378-79ca-11ef-ba2e-d71dbb24ef17.html | TX0009444382 |
| What will the Toronto Raptors be this season? Here's the good  the bad and the unknown | *Toronto Star* | Torstar | https://www.thestar.com/sports/raptors/what-will-the-toronto-raptors-be-this-season-heres-the-good-the-bad-and-the/article_b88f03b4-7b66-11ef-9485-c38d8d5198ff.html | TX0009444382 |
| What's better for you, sugar or its alternatives? Why we've spent 100 years trying to figure it out | *Toronto Star* | Torstar | https://www.thestar.com/life/health-wellness/what-s-better-for-you-sugar-or-its-alternatives-why-we-ve-spent-100-years/article_dd26f9c0-647d-11ef-9270-77e65901055f.html | TX0009444382 |
| Why a Toronto businessman is launching a new pro women's baseball league — with help from some heavy hitters | *Toronto Star* | Torstar | https://www.thestar.com/sports/baseball/why-a-toronto-businessman-is-launching-a-new-pro-women-s-baseball-league-with-help/article_b7dac1c4-96ff-11ef-90ff-a3aca9676e13.html | TX0009462959 |
| Will Rogers Stadium be ready in time for Oasis? Why nine months may be enough to build Toronto's new 50 000-capacity concert venue | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/will-rogers-stadium-be-ready-in-time-for-oasis-why-nine-months-may-be-enough/article_fa2f1966-8274-11ef-bd3e-eb4828a519cf.html | TX0009462959 |
| Workers can expect 'real gains' in compensation as wage gains outpace inflation | *Toronto Star* | Torstar | https://www.thestar.com/business/workers-can-expect-real-gains-in-compensation-as-wage-gains-outpace-inflation/article_a2fa1498-7518-11ef-9f8f-3701c6bc8f11.html | TX0009444382 |
| World Cup benefits to Toronto will be "profound" despite tournament costs  event leaders say | *Toronto Star* | Torstar | https://www.thestar.com/news/world-cup-benefits-to-toronto-will-be-profound-despite-tournament-costs-event-leaders-say/article_c87451fe-961d-11ef-96ae-6fbca0049d7d.html | TX0009462959 |
| World's largest alcohol producers caught off-guard by millions in LCBO fines  lawsuit documents show | *Toronto Star* | Torstar | https://www.thestar.com/business/worlds-largest-alcohol-producers-caught-off-guard-by-millions-in-lcbo-fines-lawsuit-documents-show/article_5cea6338-7b51-11ef-b657-8f8c5ea85222.html | TX0009462959 |
| York Regional Police and school boards announce updates to school-police protocol | *Toronto Star* | Torstar | https://www.thestar.com/news/gta/york-regional-police-and-school-boards-announce-updates-to-school-police-protocol/article_6b61541e-75f5-11ef-a1f7-0bfbde7f529d.html | TX0009444382 |
| You can be fired by your family doctor for visiting a walk-in clinic in Ontario — and there's little you can do about it | *Toronto Star* | Torstar | https://www.thestar.com/news/canada/you-can-be-fired-by-your-family-doctor-for-visiting-a-walk-in-clinic-in/article_366ace28-6f8f-11ef-8e2c-5359772a7ec4.html | TX0009462959 |
| At Loring Place  Dan Kluger Steps Out of Jean-Georges's Shadow | *Grub Street* | Vox Media | http://www.grubstreet.com/2017/01/nyc-restaurant-review-loring-place.html | TX0008506480 |
| At Raviolo  Classic Italian Dishes Are Served Like Dim Sum | *Grub Street* | Vox Media | http://www.grubstreet.com/2017/11/the-dish-raviolo-carbonara-buns.html | TX0008565599 |
| At White Gold  April Bloomfield's Butcher-Shop-Restaurant  It's All About the Meat | *Grub Street* | Vox Media | http://www.grubstreet.com/2017/02/restaurant-review-april-bloomfield-white-gold.html | TX0008506480 |
| Danny Meyer's Union Square Cafe Takes Two | *Grub Street* | Vox Media | http://www.grubstreet.com/2017/03/nyc-restaurant-review-danny-meyer-union-square-cafe.html | TX0008506480 |
| Empellón's Fruit Plate Takes a Safe Dessert Choice to a Whole New Level | *Grub Street* | Vox Media | http://www.grubstreet.com/2017/09/the-dish-empellon-strawberries-dessert.html | TX0008556448 |
| First Look at La Sirena  the Latest From Mario Batali and Joe Bastianich | *Grub Street* | Vox Media | http://www.grubstreet.com/2016/02/batali-bastianich-open-la-sirena.html | TX0008256408 |
| L.A. Import Sugarfish Wants to Democratize the Fine Art of Omakase | *Grub Street* | Vox Media | http://www.grubstreet.com/2017/01/sugarfish-nyc-restaurant-review.html | TX0008506480 |
| Ladurée Opening Second New York Outpost in Soho | *Grub Street* | Vox Media | http://www.grubstreet.com/2014/02/laduree-soho-opening-this-week.html | TX0007931547 |
| Long Island's Other Jewish Ramen Savant Explains How Mu Ramen Came To Be | *Grub Street* | Vox Media | http://www.grubstreet.com/2014/08/joshua-smookler-opens-mu-ramen-this-fall.html | TX0008078589 |
| Mimi Sheraton Shares Her Favorite Dishes in New York | *Grub Street* | Vox Media | http://www.grubstreet.com/2015/02/mimi-sheraton-10-favorite-dishes.html | TX0008145310 |
| Soho Sandwich Shop Alidoro Opening Midtown Location on Thursday | *Grub Street* | Vox Media | http://www.grubstreet.com/2014/10/alidoro-midtown-opens.html | TX0008078575 |
| 2024 Election Could Hinge on Tiny Shifts in the Electorate | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/2024-election-demographic-change.html | TX0009467981 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Are Trump's 'Swiss-Made' Watches From Wyoming? | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/are-trumps-swiss-made-watches-from-wyoming.html | TX0009467981 |
| Can the Media Survive? | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/digital-media-industry-press-journalism-future.html | TX0009467981 |
| Christopher Rufo's Big Campaign | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/christopher-rufos-big-campaign.html | TX0009467981 |
| City Haul How much longer can the Eric Adams machine last? | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/nyc-mayor-eric-adams-indictment-charges-corruption-resign.html | TX0009467981 |
| Elon Musk's Cybercab Event Was A Big Disappointment | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/elon-musks-cybercab-is-a-money-burning-folly-for-tesla.html | TX0009467981 |
| Elon Musk's Out-of-This-World Political Rally | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/elon-musk-rally-trump-pennsylvania.html | TX0009467981 |
| Harris vs. Trump Polls: Don't Believe Trump 'Momentum' Hype | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/harris-vs-trump-polls-dont-believe-trump-momentum-hype.html | TX0009467981 |
| Helping Kamala Harris  Mike Johnson Vows to Kill Obamacare | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/mike-johnson-obamacare.html | TX0009467981 |
| How Last-Minute Political Donations Can Make a Real Difference | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/how-last-minute-political-donations-can-make-a-difference.html | TX0009467981 |
| How Spooked Should We Be by AI Ghost Stories? | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/how-spooked-should-we-be-by-ai-ghost-stories.html | TX0009467981 |
| How Ted Cruz and Marco Rubio Are Battling for the Future of GOP Foreign Policy | *New York Magazine* | Vox Media | http://nymag.com/intelligencer/2015/12/cruz-rubio-gop-foreign-policy.html | TX0008561131 |
| How Will Hurricane Helene Affect This Wildly Close Election? | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/how-will-hurricane-helene-affect-this-wildly-close-election.html | TX0009467981 |
| In Defense of the Biden-Harris Plan to Reform  Not Pack  the Courts | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/supreme-court-reform-pack-biden-harris-trump-democracy.html | TX0009467981 |
| Is Reddit the Future of Crisis Comms | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/is-reddit-the-future-of-crisis-communications.html | TX0009467981 |
| Kissing Cynthia Heimel Good-bye | *New York Magazine* | Vox Media | http://nymag.com/intelligencer/2018/03/remembering-author-cynthia-heimel.html | TX0008588201 |
| Looking Back at Long Island City's Slow Sizzle | *New York Magazine* | Vox Media | http://nymag.com/intelligencer/2017/09/looking-back-at-long-island-citys-slow-sizzle.html | TX0008556448 |
| Looking to Harry Truman to Understand Hillary Clinton | *New York Magazine* | Vox Media | http://nymag.com/intelligencer/2016/05/harry-truman-hillary-clinton.html?gtm=top&gtm=bottom | TX0008256391 |
| New Poll Paints Extremely Bleak Picture for Eric Adams | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/new-poll-paints-extremely-bleak-picture-for-eric-adams.html | TX0009467981 |
| Ossoff's Loss Has a Silver Lining for Democrats | *New York Magazine* | Vox Media | http://nymag.com/intelligencer/2017/06/ossoff-loss-democrats-silver-lining.html?gtm=top | TX0008452694 |
| Remembering When City Hippies Left New York for Country Life | *New York Magazine* | Vox Media | http://nymag.com/intelligencer/2017/07/remembering-when-city-hippies-left-new-york-for-country-life.html | TX0008452694 |
| Republican Insiders Were Thrilled by J.D. Vance's Debate | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/gop-insiders-were-thrilled-by-j-d-vances-debate-vs-walz.html | TX0009467981 |
| See New York City Through the Eyes of a Tabloid Master | *New York Magazine* | Vox Media | http://nymag.com/intelligencer/2015/06/andrew-savulich-the-city.html?gtm=top&gtm=bottom | TX0008169871 |
| The Artist Behind the Trump Statues in Portland and Philly Explains His Work | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/who-made-the-pop-up-trump-statues-in-portland-and-philly.html | TX0009467981 |
| The Election Is Almost Here. Time for Canada? | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/expatriation-experts-how-to-move-abroad-canada.html | TX0009467981 |
| The Other Running Mate | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/josh-shapiro-kamala-harris-pennsylvania.html | TX0009467981 |
| This Is Going To Be Too Close for Comfort' | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/david-plouffe-kamala-harris-donald-trump.html | TX0009467981 |
| Trump Delivers Historically Illiterate Lecture on Tariffs Everything he says about this is wrong. | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/trump-tariffs-detroit-economic-club-history-revenue-smoot-hawley.html | TX0009467981 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Trump Says Harris Running Against Him Is a Criminal Act | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/trump-says-harris-running-against-him-is-a-criminal-act.html | TX0009467981 |
| Trump Starts Assaulting Election Integrity in Pennsylvania | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/trump-starts-assaulting-election-integrity-in-pennsylvania.html | TX0009467981 |
| Trump Warns Harris Has 'Dangerous' Condition: Seasonal Allergies | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/harris-medical-report-seasonal-allergies-dangerous.html | TX0009467981 |
| Weirdly Civil VP Debate Won't Change Many Minds | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/weirdly-civil-vp-debate-wont-change-many-minds.html | TX0009467981 |
| What If Google's Biggest Problem Isn't AI? | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/what-if-googles-biggest-problem-isnt-ai.html | TX0009467981 |
| What It's Like to Be an Undercover Luxury-Hotel Inspector "I've had to spill something on my clothes so I could send it down to get cleaned." | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/what-its-like-to-be-an-undercover-luxury-hotel-inspector.html | TX0009467981 |
| When Election Modelers Attack | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/who-will-win-election-trump-harris-model-wars-nate-silver.html | TX0009467981 |
| Will Trump's Detroit Demonization Cost Him Michigan? | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/will-trumps-detroit-demonization-cost-him-michigan.html | TX0009467981 |
| Will We Finally Get Another Subway Series? | *New York Magazine* | Vox Media | https://nymag.com/intelligencer/article/a-mets-yankees-subway-series-is-only-eight-wins-away.html | TX0009467981 |
| 41 years ago today, one man saved us from world-ending nuclear war | *Vox* | Vox Media | https://www.vox.com/2018/9/26/17905796/nuclear-war-1983-stanislav-petrov-soviet-union | TX0009462221 |
| 2 political scientists have found a key reason Republicans and Democrats see politics so differently | *Vox* | Vox Media | https://www.vox.com/2016/4/1/11340882/republicans-democrats-media-fox | TX0009453714 |
| 3 theories why Democrats have lost support among Black men | *Vox* | Vox Media | https://www.vox.com/politics/378521/democrats-black-men-support | TX0009467867 |
| A DNA test upended my family. Do I side with my grandmother — or her secret child? | *Vox* | Vox Media | https://www.vox.com/future-perfect/375440/a-dna-test-upended-my-family-do-i-side-with-my-grandmother-or-her-secret-child | TX0009467867 |
| A world without passwords is in sight | *Vox* | Vox Media | https://www.vox.com/technology/379394/fido-alliance-guidance-passkeys-death-of-the-password | TX0009467867 |
| After Brexit and Trump, it's time to stop trusting our guts and start trusting the polls | *Vox* | Vox Media | https://www.vox.com/2016/6/24/12022858/brexit-trump | TX0009453749 |
| AI companies are trying to build god. Shouldn't they get our permission first? | *Vox* | Vox Media | https://www.vox.com/future-perfect/377555/ai-chatgpt-openai-god | TX0009467867 |
| Am I less likely to get a divorce than my parents? | *Vox* | Vox Media | https://www.vox.com/explain-it-to-me/376242/explain-it-to-me-divorce-parents-millennials | TX0009467867 |
| Amazon's $0 corporate income tax bill last year, explained | *Vox* | Vox Media | https://www.vox.com/2019/2/20/18231742/amazon-federal-taxes-zero-corporate-income | TX0009453735 |
| An Ebola-like virus is spreading in Rwanda. Why isn't there an approved vaccine for Marburg? | *Vox* | Vox Media | https://www.vox.com/future-perfect/375819/marburg-outbreak-rwanda-vaccine-trial | TX0009467867 |
| Beto is playing to liberal fears about running a woman against Trump | *Vox* | Vox Media | https://www.vox.com/2019/3/14/18265398/beto-vanity-fair-born-to-run-remark-running-for-president | TX0009452900 |
| Blackouts aren't unusual in Cuba, but this one is different | *Vox* | Vox Media | https://www.vox.com/politics/379206/cuba-power-grid-collapse-castro-venezuela-oil-blackout-russia | TX0009467867 |
| Captain Marvel's 2 end-credits scenes, explained | *Vox* | Vox Media | https://www.vox.com/2019/3/7/18253137/captain-marvel-end-credits-scenes-explained-spoilers | TX0009453708 |
| Cities face daunting challenges. Mike Bloomberg wants to help them help each other. | *Vox* | Vox Media | https://www.vox.com/future-perfect/377923/cities-mike-bloomberg-policy-exchange-urban-development | TX0009467867 |
| Clowns are back for Halloween  but this time  they're... cute? | *Vox* | Vox Media | https://www.vox.com/culture/379959/clown-halloween-costumes | TX0009467867 |
| Colonial solutions to climate change aren't working | *Vox* | Vox Media | https://www.vox.com/climate/377683/colonial-solutions-to-climate-change-arent-working | TX0009467867 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| Diddy was hiding in plain sight | *Vox* | Vox Media | https://www.vox.com/culture/381178/sean-combs-diddy-puffy-bad-boy-biggie-fbi | TX0009467867 |
| Donald Trump's many  many lies about Hurricane Helene debunked | *Vox* | Vox Media | https://www.vox.com/politics/376982/trump-hurricane-helene-fema-lies-debunked | TX0009467867 |
| Ecuador legalized gangs. Murder rates plummeted. | *Vox* | Vox Media | https://www.vox.com/future-perfect/2019/3/26/18281325/ecuador-legalize-gangs | TX0009453759 |
| Elon Musk's nonsensical lies about immigrant voting, briefly explained | *Vox* | Vox Media | https://www.vox.com/politics/375253/elon-musks-nonsensical-lies-about-immigrant-voting-briefly-explained | TX0009467867 |
| Fixing Social Security means raising taxes — and not just on the superrich | *Vox* | Vox Media | https://www.vox.com/policy/377666/social-security-reform-solvency-trust-fund-trump-harris-plans | TX0009467867 |
| Florida criminalized homelessness. Then Hurricane Helene hit. | *Vox* | Vox Media | https://www.vox.com/policy/375765/florida-homelessness-hurricane-helene-encampment-disaster-fema-housing-crisis-storm | TX0009467867 |
| Gen Z is shocked by Trump's Access Hollywood video. We should be  too. | *Vox* | Vox Media | https://www.vox.com/culture/381187/trump-access-hollywood-video-gen-z-tiktok | TX0009467867 |
| Get used to more absurdly hot Octobers | *Vox* | Vox Media | https://www.vox.com/climate/375996/extreme-heat-october-climate-change | TX0009467867 |
| Helene just pummeled America's chicken farming capital | *Vox* | Vox Media | https://www.vox.com/future-perfect/374940/hurricane-helene-georgia-chicken-poultry-farms | TX0009467867 |
| Here's what Trump's opioid commission wants him to do | *Vox* | Vox Media | https://www.vox.com/policy-and-politics/2017/11/1/16589552/trump-opioid-commission-final-report | TX0009453727 |
| How dudes with podcasts became the kings of the election | *Vox* | Vox Media | https://www.vox.com/culture/380008/harris-trump-podcast-interviews-appearances-joe-rogan-shannon-sharpe-theo-von-call-her-daddy-flagrant | TX0009467867 |
| How Hurricane Milton exploded into a terrifying Category 5 storm in just hours | *Vox* | Vox Media | https://www.vox.com/climate/376323/hurricane-milton-category-5-tampa-florida | TX0009467867 |
| How marginal tax rates actually work  explained with a cartoon | *Vox* | Vox Media | https://www.vox.com/policy-and-politics/2019/1/7/18171975/tax-bracket-marginal-cartoon-ocasio-cortez-70-percent | TX0009453059 |
| How tough would a President Kamala Harris be on immigrants? | *Vox* | Vox Media | https://www.vox.com/politics/378478/harris-immigration-border-progressive-agenda-2024-election | TX0009467867 |
| I left my religion. Should I still raise my kid with it? | *Vox* | Vox Media | https://www.vox.com/future-perfect/378423/religion-humanism-atheism-parenting-good-without-god | TX0009467867 |
| Increasing child care teacher pay doesn't have to mean charging parents more | *Vox* | Vox Media | https://www.vox.com/policy/379220/child-care-daycare-early-childhood-wage-salary-supplement | TX0009467867 |
| Is climate change really making hurricanes worse? | *Vox* | Vox Media | https://www.vox.com/climate/378359/hurricane-climate-change-flood-helene-milton-warming | TX0009467867 |
| Is every car dealer trying to rip me off? | *Vox* | Vox Media | https://www.vox.com/explain-it-to-me/374186/car-dealerships-sales-tactics-shady-practices | TX0009467867 |
| Is Israel committing genocide? Reexamining the question, a year later. | *Vox* | Vox Media | https://www.vox.com/politics/378913/israel-gaza-genocide-icj | TX0009467867 |
| Is my deli sandwich going to kill me? | *Vox* | Vox Media | https://www.vox.com/even-better/379347/listeria-boars-head-cold-cuts-deli-meats-cancer | TX0009467867 |
| Israel has invaded Lebanon. Here's what could come next | *Vox* | Vox Media | https://www.vox.com/israel/375125/lebanon-hezbollah-israel-iran-invasion-gaza | TX0009467867 |
| Love Is Blind: DC sadly doesn't feel like DC | *Vox* | Vox Media | https://www.vox.com/culture/375548/love-is-blind-dc-season-7-recap-review | TX0009467867 |
| Marvel canceled Roxane Gay and Ta-Nehisi Coates's Black Panther comics. The problem goes beyond Marvel. | *Vox* | Vox Media | https://www.vox.com/culture/2017/6/16/15804600/marvel-cancel-roxane-gay-ta-nehisi-coates-comic | TX0009453710 |
| Megalopolis is an incoherent mess. Maybe you should see it anyway. | *Vox* | Vox Media | https://www.vox.com/culture/375520/megalopolis-review-francis-ford-coppola-adam-driver | TX0009467867 |
| More than ever, our clothes are made of plastic. Just washing them can pollute the oceans. | *Vox* | Vox Media | https://www.vox.com/the-goods/2018/9/19/17800654/clothes-plastic-pollution-polyester-washing-machine | TX0009453716 |
| Nebraska is the only state with two abortion measures on the ballot. Confusion is the point. | *Vox* | Vox Media | https://www.vox.com/2024-elections/377639/nebraska-abortion-ballot-measure-trimester-ban-election-reproductive-freedom | TX0009467867 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| New research says secondhand Legos are surprisingly valuable | Vox | Vox Media | https://www.vox.com/the-goods/2019/1/29/18202463/lego-resale-market-high-return-rate | TX0009453711 |
| Nitrous, one of the oldest mind-altering drugs, is back | Vox | Vox Media | https://www.vox.com/future-perfect/374109/nitrous-oxide-laughing-galaxy-gas-whippets-history | TX0009467867 |
| Orphan Black got too complicated for its own good. Its final season is on track to fix that. | Vox | Vox Media | https://www.vox.com/culture/2017/7/9/15930758/orphan-black-season-5-review-ease-idle-millionaires-recap | TX0009453737 |
| Polls say voters back "mass deportation." That's misleading. | Vox | Vox Media | https://www.vox.com/2024-elections/379883/mass-deportations-trump-harris-polling-immigration-border | TX0009467867 |
| Progressives should worry more about the odds that Joe Biden will win | Vox | Vox Media | https://www.vox.com/policy-and-politics/2019/4/11/18302119/joe-biden-name-recognition-polling-lead | TX0009453723 |
| Saturday Night Live's nostalgia is ruining the joke | Vox | Vox Media | https://www.vox.com/culture/375591/snl-season-50-lorne-michaels-nostalgia | TX0009467867 |
| Sick of AI hype? I have some bad news | Vox | Vox Media | https://www.vox.com/future-perfect/378347/nobel-prize-physics-ai-hinton-hopfield | TX0009467867 |
| The chaos, conspiracy theories, and controversy surrounding Liam Payne's death | Vox | Vox Media | https://www.vox.com/culture/378321/liam-payne-death-reactions-one-direction-controversy | TX0009467867 |
| The conflicted history of Israel, Lebanon, and Hezbollah, explained | Vox | Vox Media | https://www.vox.com/israel/379168/hezbollah-israel-lebanon-palestine-hamas-gaza-history-beirut | TX0009467867 |
| The cruel truth behind Trump's new attacks on trans people | Vox | Vox Media | https://www.vox.com/2024-elections/380861/trump-transphobic-anti-trans-ads-scapegoating | TX0009467867 |
| The disturbing hypothesis for the sudden uptick in chronic kidney disease | Vox | Vox Media | https://www.vox.com/future-perfect/2019/2/15/18213988/chronic-kidney-disease-climate-change | TX0009462218 |
| The entire Texas government is fighting over whether to save a man's life | Vox | Vox Media | https://www.vox.com/criminal-justice/378717/robert-roberson-execution-death-penalty-texas-supreme-court | TX0009467867 |
| The increasingly bizarre — and ominous — home stretch of Trump's 2024 campaign | Vox | Vox Media | https://www.vox.com/politics/378299/trump-military-threat-dancing-town-hall | TX0009467867 |
| The miserable  utterly charmless razzle-dazzle of Joker: Folie à Deux | Vox | Vox Media | https://www.vox.com/culture/376069/joker-folie-a-deux-review-lady-gaga | TX0009467867 |
| The nightmare facing Democrats, even if Harris wins | Vox | Vox Media | https://www.vox.com/2024-elections/377729/kamala-harris-supreme-court-electoral-college-senate-constitution | TX0009467867 |
| The perverse reality of the Republican health care bill | Vox | Vox Media | https://www.vox.com/policy-and-politics/2017/3/13/14914802/republican-health-care-bill-perverse-cbo-ahca | TX0009453752 |
| The profit-obsessed monster destroying American emergency rooms | Vox | Vox Media | https://www.vox.com/health-care/374820/emergency-rooms-private-equity-hospitals-profits-no-surprises | TX0009467867 |
| The real value of urban farming. (Hint: It's not always the food.) | Vox | Vox Media | https://www.vox.com/2016/5/15/11660304/urban-farming-benefits | TX0009453706 |
| The Rings of Power and the trouble with orc babies | Vox | Vox Media | https://www.vox.com/culture/376217/orc-baby-rings-of-power-tolkien-amazon-lord-of-the-rings-prequel | TX0009467867 |
| The tiny potato at the heart of one tribe's fight against climate change | Vox | Vox Media | https://www.vox.com/climate/377249/climate-solutions-traditional-indigenous-foods-water-potato | TX0009467867 |
| The Trump administration just banned bump stocks for guns | Vox | Vox Media | https://www.vox.com/policy-and-politics/2018/12/18/18146455/trump-bump-stock-ban-gun-violence | TX0009453754 |
| The ugly truth behind the Trump rally's Puerto Rico "joke" | Vox | Vox Media | https://www.vox.com/politics/380818/trump-rally-puerto-rico-tony-hinchcliffe-groypers | TX0009467867 |
| The world's spending to fight global lead poisoning just doubled | Vox | Vox Media | https://www.vox.com/future-perfect/375139/lead-partnership-usaid-unicef-samantha-power | TX0009467867 |
| These Floridians couldn't flee Hurricane Milton. They're incarcerated. | Vox | Vox Media | https://www.vox.com/climate/377272/hurricane-milton-florida-jails-prisons-manatee-pinellas-lee | TX0009467867 |
| This company created a super-popular phone accessory. Here's how it fights counterfeits. | Vox | Vox Media | https://www.vox.com/the-goods/2019/2/8/18215313/popsockets-ceo-david-barnett | TX0009453054 |

| Article Title | Publication | Publisher | Article URL | Copyright Registration No. |
|---|---|---|---|---|
| This popular sex trend is far more dangerous than you think | *Vox* | Vox Media | https://www.vox.com/even-better/376472/sexual-choking-strangulation-brain-injury-herbenick | TX0009467867 |
| Toxic lies are surging in the wake of Hurricanes Helene and Milton | *Vox* | Vox Media | https://www.vox.com/today-explained-podcast/377464/hurricanes-milton-helene-misinformation-fema | TX0009467867 |
| Trump pardons ranchers whose case inspired the 2016 Oregon militia standoff | *Vox* | Vox Media | https://www.vox.com/2018/7/10/17553348/trump-pardon-steven-dwight-hammond | TX0009453756 |
| Wait why is Dr Pepper so popular now? | *Vox* | Vox Media | https://www.vox.com/money/375865/dr-pepper-sales-popularity-pepsi-coca-cola | TX0009467867 |
| We need $700 billion to save nature | *Vox* | Vox Media | https://www.vox.com/down-to-earth/378249/cop16-biodiversity-finance-gap-seven-hundred-billion | TX0009467867 |
| What if you can't afford to flee a hurricane? | *Vox* | Vox Media | https://www.vox.com/climate/377365/hurricane-milton-helene-evacuation-cost-expensive | TX0009467867 |
| What went wrong with autism research? Let's start with lab mice. | *Vox* | Vox Media | https://www.vox.com/future-perfect/377739/autism-research-mice-lab-models | TX0009467867 |
| Why do divorced guys dress like that? | *Vox* | Vox Media | https://www.vox.com/the-highlight/372787/divorced-guy-style-musk-bezos | TX0009467867 |
| Why do the ugly fashion trends from our youth keep coming back? | *Vox* | Vox Media | https://www.vox.com/explain-it-to-me/379045/90s-y2k-fashion-trends-mom-jeans | TX0009467867 |
| Why do we love to scare ourselves? | *Vox* | Vox Media | https://www.vox.com/unexplainable/380512/science-behind-why-fear-is-fun-horror-halloween | TX0009467867 |
| Why some economists are skeptical of this year's Nobelists | *Vox* | Vox Media | https://www.vox.com/future-perfect/378007/why-some-economists-are-skeptical-of-this-years-nobelists | TX0009467867 |
| Your iPhone is probably a satellite phone. Here's how it could save your life. | *Vox* | Vox Media | https://www.vox.com/technology/375540/iphone-satellite-text-messaging-hurricane-helene | TX0009467867 |
| Your mind needs chaos | *Vox* | Vox Media | https://www.vox.com/the-gray-area/376839/creativity-predictive-processing-chaos-mark-miller | TX0009467867 |
| Your phones and computers rely on this remote mine in North Carolina. Helene just drowned it. | *Vox* | Vox Media | https://www.vox.com/climate/375404/helene-spruce-pine-quartz-chips | TX0009467867 |
| Afghanistan War Movie The Kill Team Is an Absolutely Essential Documentary | *Vulture* | Vox Media | https://www.vulture.com/2014/07/movie-review-documentary-the-kill-team-afghanistan.html | TX0008078589 |
| BoJack Horseman's Third Season Is Terrific | *Vulture* | Vox Media | https://www.vulture.com/2016/07/bojack-horseman-season-three-review.html | TX0008447281 |
| Hell or High Water Is a Haunting, Humanist Western | *Vulture* | Vox Media | https://www.vulture.com/2016/08/review-the-haunting-western-hell-or-high-water.html | TX0008447281 |
| Jackie Is Brutally Intimate and Admirably Brittle | *Vulture* | Vox Media | https://www.vulture.com/2016/11/movie-review-jackie.html | TX0008450382 |
| Jazz Documentary I Called Him Morgan Is Dazzling | *Vulture* | Vox Media | https://www.vulture.com/2017/03/movie-review-i-called-him-morgan.html | TX0008506480 |
| Jordan Peele's Get Out Is Terrifying, Socially Conscious Horror | *Vulture* | Vox Media | https://www.vulture.com/2017/02/movie-review-jordan-peele-get-out.html?wpsrc=nymag | TX0008506480 |
| Steven Soderbergh's High Flying Bird Is Compelling Despite Its Narrative Flaws | *Vulture* | Vox Media | https://www.vulture.com/2019/02/steven-soderbergh-high-flying-bird-movie-review.html | TX0008777593 |
| Steven Soderbergh's Unsane Toys With Reality | *Vulture* | Vox Media | https://www.vulture.com/2018/03/unsane-steven-soderbergh-movie-review.html | TX0008588201 |
| The Gripping In the Fade Is Anchored by a Tremendous Diane Kruger Performance | *Vulture* | Vox Media | https://www.vulture.com/2017/12/in-the-fade-diane-kruger-movie-review.html | TX0008565599 |
| The Prototype Festival Gives Opera-Makers — and Courtney Love — Space to Try New Things | *Vulture* | Vox Media | https://www.vulture.com/2015/01/classical-music-review-the-prototype-festival.html | TX0008145310 |
| The Young Pope Is Compelling, But Strange | *Vulture* | Vox Media | https://www.vulture.com/2017/01/tv-review-the-young-pope.html | TX0008506480 |
| Winehouse Documentary Amy Reveals the Lethal Effects of Celebrity | *Vulture* | Vox Media | https://www.vulture.com/2015/06/movie-review-amy-winehouse-documentary.html | TX0008161551 |
| You'll Want to Submit to the Milgram-Experiment Drama Experimenter | *Vulture* | Vox Media | https://www.vulture.com/2015/10/movie-review-experimenter.html | TX0008170104 |
| Zombie Epic Kingdom Is Remarkable and Resonant | *Vulture* | Vox Media | https://www.vulture.com/2019/03/kingdom-tv-review.html | TX0008777593 |